| United States Bankruptcy Court<br>District of Delaware | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Bionol Clearfield, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**N/A** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):<br>**06-1792058** | Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State):<br>**250 Technology Drive**<br><br>**Clearfield, PA**          16830 | Street Address of Joint Debtor (No. & Street, City, State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Clearfield** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address): |

| Location of Principal Assets of Business Debtor (if different from street address above): |
|---|

**Type of Debtor**
(Form of Organization)
(Check one box)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below)

_____

**Nature of Business**
(Check one box)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form No. 3A
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D)
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4.01./13 and every three years thereafter*).

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| [ ]<br>1-49 | [ ]<br>50-99 | [ ]<br>100-199 | [ ]<br>200-999 | [ ]<br>1,000-5,000 | [ ]<br>5,001-10,000 | [ ]<br>10,001-25,000 | [ ]<br>25,001-50,000 | [ ]<br>50,001-100,000 | [ ]<br>Over-100,000 |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Assets**

| [ ]<br>$0 to $50,000 | [ ]<br>$50,001 to $100,000 | [ ]<br>$100,001 to $500,000 | [ ]<br>$500,001 to $1 Million | [ ]<br>$1,000,001 to $10 million | [ ]<br>$10,000,001 to $50 million | [x]<br>$50,000,001 to $100 million | [ ]<br>$100,000,001 to $500 million | [ ]<br>$500,000,001 to $1 billion | [ ]<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Liabilities**

| [ ]<br>$0 to $50,000 | [ ]<br>$50,001 to $100,000 | [ ]<br>$100,001 to $500,000 | [ ]<br>$500,001 to $1 million | [ ]<br>$1,000,001 to $10 million | [ ]<br>$10,000,001 to $50 million | [ ]<br>$50,000,001 to $100 million | [x]<br>$100,000,001 to $500 million | [ ]<br>$500,000,001 to $1 billion | [ ]<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s): **Bionol Clearfield, LLC** |
|---|---|

| **All Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See attached Schedule 1** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐     Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)      Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐     Yes, and Exhibit C is attached and made a part of this petition.

☒     No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐     Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐     Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☐     Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☒     There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐     Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
*Check all applicable boxes.*

☐     Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐     Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐     Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐     Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l))

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Bionol Clearfield, LLC** |
|---|---|

| Signatures | |
|---|---|

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br><br>X _____<br>   Signature of Debtor<br><br>X _____<br>   Signature of Joint Debtor<br><br>   _____<br>   Telephone Number (if not represented by attorney)<br><br>   _____<br>   Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only **one** box.)<br><br>☐  I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐  Pursuant to 11 U.S.C. § 1515, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>   (Signature of Foreign Representative)<br><br>   _____<br>   (Printed Name of Foreign Representative)<br><br>   _____<br>   Date |

| **Signature of Attorney\*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|
| X *Michael Merchant* _____<br>Mark D. Collins, Esq. (No. 2981)<br>Michael J. Merchant, Esq. (No. 3854)<br>Richards, Layton & Finger, P.A.<br>One Rodney Square<br>920 N. King Street,<br>Wilmington, Delaware 19801<br>Telephone: (302) 651-7700<br><br>-and-<br><br>Jeffrey S. Sabin, Esq.<br>Steven Wilamowsky, Esq.<br>Bingham McCutchen LLP<br>399 Park Avenue<br>New York, New York 10022<br>Telephone: (212) 705-7000<br><br>Date: July 20, 2011<br><br>\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>_____<br>Address<br><br>X _____<br><br>_____<br>Date |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X *Michael Juniper* _____<br>Signature of Authorized Individual<br>Michael Juniper<br>Printed Name of Authorized Individual<br>Chief Financial Officer and Treasurer<br>Title of Authorized Individual<br>July 20, 2011<br>Date | Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

## Schedule 1 to Chapter 7 Petition

On the date hereof, the affiliated entities listed below (including the debtor in this chapter 7 case) filed voluntary petitions under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

| Company | Date Filed | Judge |
|---|---|---|
| Bionol Clearfield Holdco, LLC | July 20, 2011 | Pending |
| Bionol Clearfield, LLC | July 20, 2011 | Pending |
| BioEnergy Holding LLC | July 20, 2011 | Pending |

# BIONOL CLEARFIELD, LLC

## Consent of Management Committee

### July 20, 2011

The undersigned members of the Management Committee of BIONOL CLEARFIELD, LLC, a Pennsylvania limited liability company (the "**Company**"), hereby unanimously consent, pursuant to Sections 5(b)(ii) and 5(c)(ii) of the Limited Liability Company Agreement of BIONOL CLEARFIELD LLC, dated August 15, 2007 (as amended, the "**LLC Agreement**"), to the adoption of the following votes, effective as of the date set forth above (defined terms used herein without definition shall have the meanings given thereto in the LLC Agreement):

NOW THEREFORE, IT IS HEREBY:

> **VOTED**, that, in the judgment of the Management Committee of the Company, it is desirable and in the best interests of the Company, its creditors and other parties in interest, that the Company file or cause to be filed a voluntary petition for relief (a "**Chapter 7 Case**") under the provisions of chapter 7 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"); and it is further

> **VOTED**, that the Management Committee hereby appoints the following individuals, who are current Officers of the Company, to act as Officers of the Company in the following capacities, effective as of the date hereto:

> > Chief Financial Officer and Treasurer: Mike Juniper
> > Interim Controller and Vice President: Robert Carringer

> **VOTED**, that the officers of the Company (collectively, the "**Authorized Officers**"), acting alone or with one or more other Authorized Officers be, and they hereby are, authorized and empowered to execute and file on behalf of the Company all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all actions that they deem necessary or proper to obtain such relief; and it is further

> **VOTED**, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the officers of the Company or their designees shall be, and each of them, acting alone, hereby is, authorized, directed

and empowered, in the name of, and on behalf of, the Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, in each case as in such officer or officers' judgment shall be necessary or desirable to fully carry out the intent and accomplish the purposes of the votes adopted herein; and it is finally

**VOTED**, that all acts, actions and transactions relating to the matters contemplated by the foregoing votes done in the name of and on behalf of the Company, which acts would have been approved by the foregoing votes except that such acts were taken before these votes were certified, are hereby in all respects approved and ratified.

## MANAGEMENT COMMITTEE

_____
Michael P. Iuliano

_____
Ahmad Al-Sati

_____
Steve Sisselman

_____
Victor Duva

## MANAGEMENT COMMITTEE

_____

Michael P. Iuliano

_____

Ahmad Al-Sati

_____

Steve Sisselman

_____

Victor Duva

## MANAGEMENT COMMITTEE

_____
Michael P. Juliano

_____
Ahmad Al-Sati

_____
Steve Sisselman

_____
Victor Duva

## MANAGEMENT COMMITTEE

_____
Michael P. Iuliano


_____
Ahmad Al-Sati


_____
Steve Sisselman


_____
Victor Duva

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------x
                                        :
In re:                                  :        Chapter 7
                                        :
BIONOL CLEARFIELD, LLC,                 :        Case No. 11-_____ (   )
                                        :
        Debtor.                         :
                                        :
-------------------------------------------------------------x
```

## LIST OF CREDITORS HOLDING 20 LARGEST
## UNSECURED CLAIMS AGAINST THE DEBTOR

       Bionol Clearfield, LLC, the entity named as debtor in this case (the "Debtor"), filed a petition in this Court on July 20, 2011 for relief under chapter 7 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532. The following is a list of the Debtor's largest unsecured creditors (the "List"), based on the Debtor's books and records as of approximately July 20, 2011. The List was prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in the Debtor's chapter 7 case. The List does not include: (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101 or (2) secured creditors, unless value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. The information presented in the List shall not constitute an admission by, nor is it binding on, the Debtor. The failure of the Debtor to list the claim as contingent, unliquidated or unknown does not constitute a waiver of the Debtor's right to contest the validity, priority, and/or amount of the claim.

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Delaware

In re **Bionol Clearfield, LLC**

Debtor(s)

Case No. _____

Chapter **7**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Perdue Grain & Oilseed LLC<br>31149 Old Ocean City Road<br>Salisbury, MD 21804 | Perdue Grain & Oilseed LLC<br>31149 Old Ocean City Road<br>Salisbury, MD 21804<br>(410) 543-3650 | Trade Claim | Subject to Setoff | 9,373,798.84 |
| Fagen, Inc.<br>501 West Highway 212<br>Accrued Retainage<br>Granite Falls, MN 56241 | Fagen, Inc.<br>501 West Highway 212<br>Accrued Retainage<br>Granite Falls, MN 56241 | Accrued Retainage | Disputed | 1,953,115.00 |
| Kathy Miller, Tax Collector<br>6 S. Front Street<br>Clearfield, PA 16830 | Kathy Miller, Tax Collector<br>6 S. Front Street<br>Clearfield, PA 16830<br>(814) 765-8811 | Property Taxes Payable | | 452,115.31 |
| McDermott Will & Emery<br>P.O. Box 7247-6743<br>Philadelphia, PA 19170-6743 | McDermott Will & Emery<br>P.O. Box 7247-6743<br>Philadelphia, PA 19170-6743<br>(617) 535-4000 | Accrued Legal | Disputed | 383,566.75 |
| Danisco US Inc., Genecor Division<br>3490 Winton Place<br>Rochester, NY 14623 | Danisco US Inc., Genecor Division<br>3490 Winton Place<br>Rochester, NY 14623<br>(800) 847-5311 | Trade Claim | | 221,886.60 |
| AK Energy<br>15470 Route 6<br>Warren, PA 16365 | AK Energy<br>15470 Route 6<br>Warren, PA 16365<br>814) 723-4390 | Trade Claim | | 110,672.30 |
| Perdue Grain & Oilseed LLC<br>PO Box 371255<br>Accrued DDG Commissions<br>Pittsburgh, PA 15251 | Perdue Grain & Oilseed LLC<br>PO Box 371255<br>Accrued DDG Commissions<br>Pittsburgh, PA 15251<br>(410) 543-3650 | Accrued Other Unsecured | | 100,262.18 |
| American Refining Group, Inc.<br>77 N. Kendall Avenue<br>Bradford, PA 16701 | American Refining Group, Inc.<br>77 N. Kendall Avenue<br>Bradford, PA 16701<br>(814) 368-1413 | Trade Claim | | 90,404.28 |

B4 (Official Form 4) (12/07) - Cont.

In re  **Bionol Clearfield, LLC**                                  Case No. _____

                       Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Wells Fargo Bank - OPERATING**<br>**MAC 2741-080**<br>**4 Penn Center, 8th Fl, Suite 810**<br>**Philadelphia, PA 19103-2819** | **Wells Fargo Bank - OPERATING**<br>**MAC 2741-080**<br>**4 Penn Center, 8th Fl, Suite 810**<br>**Philadelphia, PA 19103-2819**<br>**(215) 861-9403** | **Trade Claim** | | **69,739.43** |
| **Penelec - OPERATING FUND**<br>**PO BOX 3687**<br>**Accrued Electricity**<br>**AKRON, OH 44309-3687** | **Penelec - OPERATING FUND**<br>**PO BOX 3687**<br>**Accrued Electricity**<br>**AKRON, OH 44309-3687**<br>**(800) 962-4848** | **Accrued Other Unsecured** | | **60,551.93** |
| **SAL CHEMICAL**<br>**3036 Birch Drive**<br>**Weirton, WV 26062** | **SAL CHEMICAL**<br>**3036 Birch Drive**<br>**Weirton, WV 26062**<br>**(304) 670-7284** | **Trade Claim** | | **38,611.35** |
| **U.S. Water Services - OPERATING**<br>**12270 43rd Street NE**<br>**St. Michael, MN 55376** | **U.S. Water Services - OPERATING**<br>**12270 43rd Street NE**<br>**St. Michael, MN 55376**<br>**(763) 689-3636** | **Trade Claim** | | **38,195.15** |
| **Lallemand Ethanol**<br>**6120 W. Douglas Ave**<br>**Milwaukee, WI 53218** | **Lallemand Ethanol**<br>**6120 W. Douglas Ave**<br>**Milwaukee, WI 53218**<br>**(414) 393-0410** | **Trade Claim** | | **29,541.15** |
| **Victory Energy**<br>**10701 E. 126th St. North**<br>**Collinsville, OK 74021** | **Victory Energy**<br>**10701 E. 126th St. North**<br>**Collinsville, OK 74021**<br>**(918) 274-0023** | **Trade Claim** | | **20,584.23** |
| **RJCorman-Operating**<br>**PO Box 788**<br>**101 RJ Corman Drive**<br>**Nicholasville, KY 40356** | **RJCorman-Operating**<br>**PO Box 788**<br>**101 RJ Corman Drive**<br>**Nicholasville, KY 40356**<br>**(859) 881-7521** | **Trade Claim** | | **18,960.00** |
| **Brenntag-Operating**<br>**81 West Huller Lane**<br>**Reading, PA 19605** | **Brenntag-Operating**<br>**81 West Huller Lane**<br>**Reading, PA 19605**<br>**(610) 926-4151** | **Trade Claim** | | **17,504.40** |
| **R.W. Beck**<br>**Box 223704**<br>**Pittsburgh, PA 15251-2704** | **R.W. Beck**<br>**Box 223704**<br>**Pittsburgh, PA 15251-2704** | **Accrued Construction** | **Disputed** | **11,828.71** |
| **Univar-Operating Fund**<br>**627 Sugar Run Road**<br>**Altoona, PA 16601** | **Univar-Operating Fund**<br>**627 Sugar Run Road**<br>**Altoona, PA 16601**<br>**(814) 944-2006** | **Trade Claim** | | **11,775.81** |
| **BDI**<br>**PO Box 74493**<br>**8000 Hub Parkway**<br>**Cleveland, OH 44125** | **BDI**<br>**PO Box 74493**<br>**8000 Hub Parkway**<br>**Cleveland, OH 44125**<br>**(216) 642-9100** | **Trade Claim** | | **9,372.23** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Bionol Clearfield, LLC**                                Case No. _____

                            Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Determan Browning<br>1241 72nd Ave NE<br>Minneapolis, MN 55432** | **Determan Browning<br>1241 72nd Ave NE<br>Minneapolis, MN 55432<br>(763) 571-8110** | **Trade Claim** | | **7,563.72** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------x
                                            :
In re:                                      :         Chapter 7
                                            :
BIONOL CLEARFIELD, LLC,                     :         Case No. 11-_____ (    )
                                            :
             Debtor.                        :
                                            :
-------------------------------------------------------x

## DECLARATION CONCERNING THE LIST OF CREDITORS
## HOLDING 20 LARGEST UNSECURED CLAIMS AGAINST THE DEBTOR

       I, Michael Juniper, in my capacity as Chief Financial Officer and Treasurer of Bionol Clearfield, LLC, the entity named as debtor in this case, declare under penalty of perjury that I have reviewed the foregoing List of Creditors Holding the 20 Largest Unsecured Claims Against the Debtor and that the information contained therein is true and correct to the best of my information and belief.

Dated: July 20, 2011

                                     _____

                             Name:  Michael Juniper
                             Title:   Chief Financial Officer and Treasurer

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------x
                                        :
In re:                                  :    Chapter 7
                                        :
BIONOL CLEARFIELD, LLC,                 :    Case No. 11-_____ (   )
                                        :
          Debtor.                       :
                                        :
-------------------------------------------------------------x
```

## LIST OF CREDITORS

A list of the creditors of Bionol Clearfield, LLC, the entity named as debtor in this case (the "Debtor"), in accordance with Fed. R. Bankr. P. 1007(a) and Del. Bankr. L.R. 1007-1(a), is filed by attachment hereto.

The list contains only those creditors whose names and addresses were maintained in the database of the Debtor or were otherwise readily ascertainable by the Debtor prior to the commencement of this case. Certain of the creditors listed may not hold outstanding claims against the Debtor as of the date hereof and, therefore, may not be creditors for purposes of this case. By filing the attached list, the Debtor in no way waives or prejudices its right to object to the extent, validity or enforceability of the claims, if any, held by the parties identified therein.

A&A UPDATE AND REVIEW, INC.
6514 DOBBINS BRIDGE ROAD
ANDERSON, SC 29626

ABBOTT RUBBER COMPANY, INC.
1700 NICHOLAS BLVD.
ELK GROVE VILLAGE, IL 60007

ACCESS
34 ST. MARTIN DRIVE
MARLBOROUGH, MA 01752

ACCESS FINANCIAL
9098 SAHALEE COURT
NAPLES, FL 34113

ACCESS NORTHEAST
34 ST. MARTIN DRIVE
SUITE 3
MARLBOROUGH, MA 07152

ACTION GRAPHICS
2079 TURNPIKE AVE. EXT.
CLEARFIELD, PA 16830

ADP
504 CLINTON CENTER DRIVE
SUITE 4400
CLINTON, MS 39056

ADP, INC.
PO BOX 9001006
LOUISVILLE, KY 40290-1006

ADTECH SYSTEMS, INC.
PO BOX 843010
BOSTON, MA 02284-3010

ADVANCED FURNITURE SOLUTIONS
121 WEST PARK AVENUE
DUBOIS, PA 15801

ADVANTAGE TANK LINES
PO BOX 74277
CLEVELAND, OH 44194-4277

AES SEAL
95 ROUTE 201, SUITE B
FAIRFIELD, ME 04937

AFCO
260 FRANKLIN STREET
SUITE 310
BOSTON, MA 02110

AFCO
4501 COLLEGE BLVD., STE 320
LEAWOOD, KS 66211-2328

AIR LIQUIDE
180 W. GERMANTOWN PIKE
EAST NORRISTON, PA 19401-1378

AIRGAS
PO BOX 802576
CHICAGO, IL 60680-2576

AK ENERGY
15470 ROUTE 6
WARREN, PA 16365

ALLEGHENY CONTRACTING
13374 BOOT JACK ROAD
RIGDWAY, PA 15853

ALTEMUS, JUSTEN
742 FLEGAL ROAD
CLEARFIELD, PA 16830

ALTOONA MIRROR
301 CAYUGA AVENUE
PO BOX 2008
ALTOONA, PA 16603

ALTOONA PIPE AND STEEL
1128 NINTH AVENUE
P.O. BOX 112
ALTOONA, PA 16603-0112

AM SMITH WELDING
1922 CHESTNUT GROVE HIGHWAY
GRAMPIAN, PA 16838

AMERICAN ARBITRATION ASSOCIATION
1633 BROADWAY
10TH FLOOR
NEW YORK, NY 10019

AMERICAN REFINING GROUP, INC.
77 N. KENDALL AVENUE
BRADFORD, PA 16701

AMERICAN YEAST CORPORATION
2405 NORTH 2ND STREET
MEMPHIS, TN 38127

AMERIGAS - CLEARFIELD
PO BOX 371473
PITTSBURGH, PA 15250-7473

ANDERSON EQUIPMENT COMPANY
PO BOX 823580
PHILADELPHIA, PA 19182-3580

ANDERSON, RANDY
425 1/2 LOCUST STREET
CURWENSVILLE, PA 16833

ANDREWS INDUSTRIAL CONTROLS INC.
P.O. BOX 251
108 ROSSLYN ROAD
CARNEGIE, PA 15106

ARCADIS
35 COLUMBIA ROAD
BRANCHBURG, NJ 08876

ARCH INSURANCE COMPANY
3100 BROADWAY
SUITE 511
KANSAS CITY, MA 64111

ARCH INSURANCE COMPANY
3100 BROADWAY, SUITE 511
KANSAS CITY, MO 64111

ARG TRUCKING CORP.
369 BOSTWICK ROAD
PHELPS, NY 14532

ARTHUR J. GALLAGHER RISH MANAGEMENT
SERVICES, INC.
125 BROAD ST.
BOSTON, MA 02110

AT&T
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATKINSON FIRE SAFETY EQUIPMENT
804 MAIN STREET
RIMERSBURG, PA 16248

ATLANTIC BROADBAND
PO BOX 371801
PITTSBURGH, PA 15250

AUTUMN TRANSPORT, INC.
6550 COURTLY ROAD
WOODBURY, MN 55125

B&D ENTERPRISES
602 SUSQUEHANNA AVENUE
CURWENSVILLE, PA 16833

BANK OF AMERICA, N.A.
P.O. BOX 25118
TAMPA, FL 33622-5118

BARRY FRY
BOX 204
WESTOVER, PA 16692

BARRY MCCRACKEN
446 BRIDGEPORT ROAD
CURWENSVILLE, PA 16833

BASCO, INC.
P.O. BOX 92170
ELK GROVE, IL 60009

BAUGHMAN, KEVIN
86 EVANS ST
BROOKVILLE, PA 15825

BBI INTERNATIONAL
308 2ND AVE. N., SUITE 304
GRAND FORKS, ND 58203

BDI
14 INDUSTRIAL DRIVE
DUBOIS, PA 15801

BDI
14 INDUSTRIAL DRIVE, SUITE 118
DUBOIS, PA 15801

BDI
P.O. BOX 74493
CLEVELAND, OHIO 44194

BDI
PO BOX 74493
CLEVELAND, OH 44194

BDI
PO BOX 74493
8000 HUB PARKWAY
CLEVELAND, OH 44125

BENDER, MATTHEW
898 GATES ROAD
FALLENTIMBER, PA 16639

BENNEY TECHNICAL SALES
207 PINE CREEK RD., SUITE 202
WEXFORD, PA 15090

BERG, BAREN
923 GOOD ST.
HOUTZDALE, PA 16651

BERRINGER, MARC
820 BARCLAY STREET
CLEARFIELD, PA 16830

BEST LINE EQUIPMENT
140 HAWBAKER INDUSTRIAL DR.
STATE COLLEGE, PA 16803

BEST LINE EQUIPMENT
140 HAWBAKER INDUSTRIAL DRIVE
STATE COLLEGE, PA 16803

BEST LINE EQUIPMENT
141 HAWBAKER INDUSTRIAL DR.
STATE COLLEGE, PA 16804

BEST, PENNY
1165 WALKER RD
CLEARFIELD, PA 16830

BILL STRATTON
PO BOX 47
1109 CINDY LANE
HYDE, PA 16843

BINGHAM MCCUTCHEN LLP
PO BOX 3486
BOSTON, MA 02241-3486

BIOENERGY INTERNATIONAL LLC
ATTN: STEPHEN J. GATTO, CEO
90 LONGWATER CIRCLE
NORWELL, MA 02061

BIOENERGY INTERNATIONAL, LLC
TWO BATTERYMARCH PARK
QUINCY, MA 02169

BIOENERGY INTERNATIONL LLC
TWO BATTERYMARCH PARK
QUINCY, MA 02169

BIOENERGY MANAGEMENT SERVICES
TWO BATTERYMARCH PARK
SUITE 301
QUINCY, MA 02169

BIOENERGY MANAGEMENT SERVICES -
OPERATING
TWO BATTERYMARCH PARK
SUITE 301
QUINCY, MA 02169

BIOENERGY MANAGEMENT SERVICES, LLC
1 PINE HILL DRIVE
SUITE 301
QUINCY, MA 02169

BIOFUELS AUTOMATION
151 CHESHIRE LANE N
PLYMOUTH, MN 55441

BIOFUELS AUTOMATION
151 CHESHIRE LANE N, SUITE 800
PLYMOUTH, MN 55441

BIONOL CLEARFIELD HOLDCO, LLC (DE)
TWO BATTERY MARCH PARK
SUITE 301
QUINCY, MA 02169

BIONOL CLEARFIELD, LLC
2 BATTERYMARCH PARK, SUITE 301
QUINCY, MA 02169-4801

BIONOL CLEARFIELD, LLC
C/O BIOENERGY INTERNATIONAL LLC
ATTN: STEPHEN J. GATTO, CEO
90 LONGWATER CIRCLE
NORWELL, MA 02061

BIONOL CLEARFIELD, LLC (PA)
250 TECHNOLOGY DRIVE
CLEARFIELD, PA 16830

BLACKBURN, HALEY
315 PINE STREET
CURWENSVILLE, PA 16833

BLACKBURN, STEVEN
47 ED BLOOM ROAD
PO BOX 147
CURWENSVILLE, PA 16833

BLAIR COUNTY OIL & SUPPLY
426 BEDFORD STREET
HOLLIDAYSBURG, PA 16648

BLOOM ELECTRIC
PO BOX 93
GRAMPIAN, PA 16838

BM KRAMER AND COMPANY
69 SOUTH 20TH STREET
PITTSBURGH, PA 15203

BMP SYSTEMS, INC.
1263 MAPLE AVENUE
DUBOIS, PA 15801

BONA, MICHAEL
262 HOGBACK ROAD
KERSEY, PA 15846

BOROUGH OF CLEARFIELD
6 SOUTH FRONT STREET
CLEARFIELD, PA 16830

BRAD HEICHEL
PO BOX 72
SMOKERUN, PA 16681

BRANDON JACKSON
415 THOMPSON ST., APT. 1
CURWENSVILLE, PA 16833

BREAUX CHARLES
32704 SAINT JUDE ROAD
GUEYDAN, LA 70542

BRENNTAG NORTHEAST
81 WEST HULLER LANE
READING, PA 19605

BRENNTAG-OPERATING
81 WEST HULLER LANE
READING, PA 19605

BRENNTAG-OPERATING
P.O. BOX 62111
BALTIMORE, MD 21264-2111

BRESTELLI, JOHN
45 BLUE JAY DRIVE
DUBOIS, PA 15801

BRT, INC. - OPERATING
813 NORTH OCTORARA TRAIL
PARKERSBURG, PA 19365

BRYCE SAYLOR & SONS
4235 SIXTH AVENUE
ALTOONA, PA 16602

BUCK, OSCAR
521 CLEARFIELD ST
CLEARFIELD, PA 16830

BUMBARGER, EMILY
906 DOREY ST.
CLEARFIELD, PA 16830

BUMBARGER, EMILY
906 DOREY STREET
CLEARFIELD, PA 16830

BUREAU OF RIDE & MEASUREMENT STDS.
DIVISION OF WEIGHTS & MEASURES
2301 NORTH CAMERON STREET
HARRISBURG, PA 17110-9408

BWF - AMERICA
7453 EMPIRE DR., #340
FLORENCE, KY 41042

CAFETERIA PLAN ADVISOR, INC.
420 WASHINGTON STREET
SUITE 100
BRAINTREE, MA 02184

CAFETERIA PLAN ADVISORS, INC.
420 WASHINGTON STREET
SUITE 100
BRAINTREE, MA 02184

CAMCO
667 INDUSTRIAL PARK ROAD
EBENSBURG, PA 15931

CAMULOS BIOENERGY PARTNERS LLC
THREE LANDMARK SQUARE, 4TH FLOOR
STAMFORD, CT 06901

CAMULOS CAPITAL LP
C/O SENIOR SECURED NOTES PAYABLE
CAMULOS
THREE LANDMARK SQUARE, 4TH FLOOR
STAMFORD, CT 06901

CANON
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60893

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149

CAPSTONE ADVISORY
PARK 80 WEST
250 PEHLE AVENUE, SUITE 105
SADDLE BROOK, NJ 07663

CARDINAL ETHANOL, LLC
1554 NORTH 600 EAST
UNION CITY, IN 47390

CARNS EQUIPMENT
14357 CLEARFIELD SHAWVILLE HIGHWAY
CLEARFIELD, PA 16830

CATALANO, TINA
2662 OLD VALLEY ROAD
WEST DECATUR, PA 16878

CATALONE PIPE & SUPPLY CO.
PO BOX 45
PENFIELD, PA 15849

CCEDC (CLEARFIELD COUNTY ECONOMIC
DEVELOPMENT CORP.)
511 SPRUCE ST., SUITE 5
CLEARFIELD, PA 16830

CED MOSEBACH ELECTRIC SUPPLY
510 HORNER STREET
JOHNSTOWN, PA 15902

CENTRAL PENN GAS
PO BOX 71208
PHILADELPHIA, PA 19176-6208

CENTRE BEARINGS
301 WATER STREET
PHILIPSBURG, PA 16866

CENTRE COMMUNICATIONS
P.O. BOX 119
150 RADIO DRIVE
BELLEFONTE, PA 16823

CHAMBER OF COMMERCE OF CLEARFIELD
125 EAST MARKET STREET
CLEARFIELD, PA 16830

CHATA BIOSYSTEMS, INC.
323 S. COLLEGE AVENUE
#5 CLOCKTOWER SQUARE
FORT COLLINS, CO 80524

CHEMTREAT, INC.
15045 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CHEMTREAT, INC.
4461 COX ROAD
GLEN ALLEN, VA 23060

CHEMTREC
ACCOUNTS RECEIVABLE
PO BOX 791383
BALTIMORE, MD 21279-1383

CHICAGO-WILCOX MFG. CO., INC.
16928 STATE STREET
P.O. BOX 126
SOUTH HOLLAND, IL 60473-2841

CHRIS MOORE
319 MAPLE AVENUE
CLEARFIELD, PA 16830

CHRISTOFF MITCHELL PETROLEUM, INC.
P.O. BOX 669
PHILIPSBURG, PA 16866

CINTAS CORPORATION
2700 CAROLEAN INDUSTRIAL DRIVE
STATE COLLEGE, PA 16801

CINTAS CORPORATION #536
2700 CAROLEAN INDUSTRIAL DRIVE
STATE COLLEGE, PA 16801

CINTAS CORPORATION #536
P.O. BOX 630910
CINCINNATI, OH 45263-0910

CLARK, ERIC J
88 PRY AVE
GLEN RICHEY, PA 16837

CLAUDIA READ
12 CARBON MINE ROAD
CLEARFIELD, PA 16830

CLEAR-CARE CORPORATION
1229 SOUTH SECOND STREET
CLEARFIELD, PA 16830

CLEARFIELD BOROUGH
6 SOUTH FRONT STREET
CODE DEPARTMENT
CLEARFIELD, PA 16830

CLEARFIELD BOROUGH
6 SOUTH STREET
CLEARFIELD, PA 16830

CLEARFIELD BOROUGH
7 SOUTH STREET
CLEARFIELD, PA 16831

CLEARFIELD BOROUGH FIRE DEPT.
108 EAST CHERRY STREET
CLEARFIELD, PA 16830

CLEARFIELD CHAMBER OF COMMERCE
125 EAST MARKET STREET
CLEARFIELD, PA 16830

CLEARFIELD COUNTY
ATTN: KATHY MILLER, TAX COLLECTOR
6 S. FRONT STREET
CLEARFIELD, PA 16830

CLEARFIELD COUNTY CAREER &
TECHNOLOGY CENTER
1620 RIVER ROAD
CLEARFIELD, PA 16830

CLEARFIELD COUNTY CONSERVATION
DISTRICT
650 LEONARD ST.
CLEARFIELD, PA 16830

CLEARFIELD COUNTY EMERGENCY
MANAGEMENT
911 LENORD STREET
CLEARFIELD, PA 16830

CLEARFIELD ELECTRIC
1307 VILLAGE ROAD
CLEARFIELD, PA 16830

CLEARFIELD FLORIST
109 N THIRD STREET
CLEARFIELD, PA 16830

CLEARFIELD MUNICIPAL AUTHORITY
107 EAST MARKET STREET
CLEARFIELD, PA 16830

CLEARFIELD WHOLESALE PAPER COMPANY
INC.
923 SOUTH FOURTH STREET
P.O. BOX 166
CLEARFIELD, PA 16830

CLEVELAND BROTHERS EQUIPMENT CO INC
336 FAIRVILLE AVE
HARRISBURG, PA 17112

CLEVELAND BROTHERS EQUIPMENT CO INC
ACCESS ACCOUNT
PO BOX 905229
CHARLOTTE, NC 28290-5229

CMT LABORATORIES, INC.
2701 CAROLEAN INDUSTRIAL DRIVE
STATE COLLEGE, PA 16801

CNB BANK
1 SOUTH SECOND STREET
CLEARFIELD, PA 16830

COLE, ROGER
PO BOX 524
HYDE, PA 16843

COLEMAN, STEVEN
86 #2 SHAFT ROAD
DUBOIS, PA 15801

COMMONWEALTH OF MASSACHUSETTS
CORPORATIONS DIVISION
ONE ASHBURTON PLACE, 17TH FLOOR
BOSTON, MA 02108

COMMONWEALTH OF PA - CLEAN AIR FUND
DEP NORTHCENTRAL REGIONAL OFFICE
208 WEST THIRD STREET
WILLIAMSPORT, PA 17701

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF COMMUNITY AND
ECONOMIC DEVELOPMENT
ATTN: DENNIS YABLONSKY, SECRETARY
400 NORTH ST # 4
HARRISBURG, PA 17120

COMPUWEIGH CORP
50 MIDDLE QUARTER ROAD
WOODBURY, CT 06798

COMPUWEIGH-OPERATING
50 MIDDLE QUARTER ROAD
WOODBURY, CT 06798

CONNECTICUT DEPT. OF AGR.
ATTN: LICENSING
165 CAPITOL AVENUE G-8A
HARTFORD, CT 06106

CONNECTICUT DEPT. OF AGRICULTURE
165 CAPITOL AVE.
ROOM G8A
HARTFORD, CT  06106

CONWAY
PO BOX 5160
PORTLAND, OR  97208-5160

COOLEY MANION JONES LLP
C/O GETTY PETROLEUM MARKETING INC.
ATTN: HARRY MANION
21 CUSTOM HOUSE STREET
BOSTON, MA  02110

CORROSION FLUID PRODUCTS
DEPT. 78278
PO BOX 78000
DETROIT, MI  48278-0278

COVAL, ROBIN
215 OAKWOOD DRIVE
PHILIPSBURG, PA  16866

CREATIVE SERVICES, INC.
64 PRATT STREET
MANSFIELD, PA  02048-1927

CRG PARTNERS GROUP, LLC
2 ATLANTIC AVENUE
BOSTON, MA  02110

CRIST CORPORATION
1807 20TH AVENUE
ALTOONA, PA  16601

CROSSETT, INC.
P.O. BOX 946
WARREN, PA  16365

CRP PARTNERS
13355 NOEL ROAD
SUITE 1825
DALLAS, TX  75240

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CUTLER, RICHARD
12 SPRUCE ST
PO BOX 293
SMITHMILL, PA  16680

CUTLER, RICHARD
PO BOX 293
SMITHMILL, PA  16680

DAN GEARHART, SR.
1309 DAIRY LANE
CLEARFIELD, PA  16830

DANISCO US INC., GENECOR DIVISION
3490 WINTON PLACE
ROCHESTER, NY  14623

DARIN HEICHEL
113 BALD HILL ROAD
LECONTES MILLS, PA  16836

DASCO INC
P.O. BOX 1447
MONUMENT, CO  80132

DASCO, INC.
PO BOX 1447
MONUMENT, CO  80132

DAVE FORSTER
PO 113
KERSEY, PA  15846

DEJOHN, ROBERT
754 TREASURE LAKE
DUBOIS, PA  15801

DELAWARE SECRETARY OF STATE
PO BOX 11728
NEWARK, NJ  07101-4728

DELL COMPUTER
C/O DELL USA L.P.
P.O. BOX 643561
PITTSBURGH, PA  15264-3561

DELOITTE TAX - OPERATING
BOSTON-BERKELEY
200 BERKELEY STREET
BOSTON, MA  02116

DELOITTE TAX LLP
200 BERKELEY STREET
BOSTON, MA  02116

DELUXE FOR BUSINESS
P.O. BOX 742572
CINCINNATI, OH  45274-2572

DENNIS GUELIC
501 E. MARKET ST.
CLEARFIELD, PA  16830

DEPT. TREASURY ALCOHOL AND TOBACCO
TAX AND TRADE BUREAU
550 MAIN ST.
STE 8002
CINCINNATI, OH  45202

DETERMAN BROWNING
#42
P.O. BOX 1575
MINNEAPOLIS, MN  55480-1575

DETERMAN BROWNING
1241 72ND AVE NE
MINNEAPOLIS, MN  55432

DETERMAN -OPERATING ACCT
PO BOX 1575
MINNEAPOLIS, MN  55480-1575

DIANE ALBERT
3774 SHILOH ROAD
WOODLAND, PA  16881

DICK JONES SALES
P.O. BOX 141
258 BALTIMORE STREET
HANOVER, PA  17331

DIPPEL ROBERT
525 TREASURE LAKE
DUBOIS, PA  15801

DIPPEL, ROBERT
525 TREASURE LAKE
DUBOIS, PA  15801

DIXON, TODD
401 IDA STREET
PHILIPSBURG, PA  16866

DJ STUDIOS KARATE
314 MERRILL ST.
CLEARFIELD, PA  16830

DOLAN, ERIC
2354 ENTRIKEN RD
ENTRIKEN, PA  16638

DONAHUE, JAMES
129 PARRISH RD
DUBOIS, PA  15801

DOTTS MOTOR COMPANY INC.
316 EAST MARKET STREET
CLEARFIELD, PA  16830

DREW HIPPS
317 WRIGLEY ST.
CLEARFIELD, PA  16830

DTN CORPORATE OFFICE
9110 W. DODGE ROAD
OMAHA, NE  68114

EAGLE TOWING & RECOVERY, INC.
PO BOX 542
MILESBURG, PA  16853

ECKERT - OPERATING
600 GRANT STREET
PITTSBURGH, PA  15219

ECKERT SEAMANS CHERIN & MEL
P.O. BOX 643187
PITTSBURGH, PA  15364-3187

ECKLUND, MARK
10048 TYRONE PIKE
IRVONA, PA  16656

EHRLICH
119 E COLLEGE AVENUE
PLEASANT GAP, PA  16823

EHRLICH  (J.C.)
119 EAST COLLEGE AVENUE
PLEASANT GAP, PA  16823-3301

EICHELBERGERS, INC.
107 TEXACO ROAD
MECHANICSBURG, PA  17050

EISENMANN CORPORATION
150 EAST DARTMOOR DRIVE
CRYSTAL LAKE, IL  60014

ELECTRIC POWER SYSTEMS
21 MILLPARK COURT
MARYLAND HEIGHTS, MO  63043

ELECTRICAL POWER SYSTEMS
1090 MONTOUR WEST INDUSTRIAL PARK
CORAOPOLIS, PA  15108

ELECTRO-MEC INC.
4470 LUCERNE ROAD
INDIANA, PA  15701

ELECTRO-MEC OPERATING
PO BOX 601492
CHARLOTTE, NC  28260-1492

ENCORE BUSINESS SOLUTIONS, INC.
467 PROVENCHER BLVD.
WINNIPEG, MB  R2JOB8
CANADA

ENCORE BUSINESS SOLUTIONS-OPERATING
ACCT
467 PROVENCHER BLVD.
WINNIPEG, MB  R2J 0B8
CANADA

ENERGY MANAGEMENT RESOURCES OF
MISSOURI, INC.
1536 NE 96TH ST
LIBERTY, MO  64068

ENGLE, JASON A
825 EAST MAIN STREET
REYNOLDSVILLE, PA  15851

ENGLISH, MARLENE
733 NELSON RD
MORRISDALE, PA  16858

EPIQ BANKRUPTCY SOLUTIONS
757 THIRD AVENUE, THIRD FLOOR
NEW YORK, NY  10017

ERI SOLUTIONS, INC.
125 N. FIRST STREET
COLWICH, KS  67063

ERIC CLARK
88 PRY AVENUE
GLEN RICHEY, PA  16837

ERIC DOLAN
2354 ENTRIKEN ROAD
ENTRIKEN, PA  16638

ERIC KNEPP
825 E. MAIN STREET
REYNOLDSVILLE, PA  15851

ERIE BEARINGS COMPANY
PO BOX 10307
ERIE, PA  16514-0307

ERM, INC.-OPERATING
P.O. 67
1278 EAST EARL ROAD
EAST EARL, PA  17519

EVOLUTION MARKETS
10 BANK STREET
SUITE 410
WHITE PLAINS, NY  10606

EVOLUTION MARKETS, INC
10 BANK STREET
SUITE 410
WHITE PLAINS, NY  10606

EXAMINETICS
PO BOX 410047
KANSAS CITY, MO  64141-0047

EXAMINETICS, INC.
8900 INDIAN CREEK PARKWAY
SUITE 500
OVERLAND PARK, KS  66210

FABIN BROS. FARMS
231 BETHEL CHURCH ROAD
INDIANA, PA  15701

FAGEN ENGINEERING LLC
P.O. BOX 159
180 8TH AVENUE
GRANITE FALLS, MN  56241

FAGEN, INC.
501 WEST HIGHWAY 212
GRANITE FALLS, MN  56241

FAGEN, INC.
501 WEST HIGHWAY 212
ACCRUED RETAINAGE
GRANITE FALLS, MN  56241

FAGEN, INC.
501 WEST HIGHWAY 212
PO BOX 159
GRANITE FALLS, MN  56241

FAIRBANKS SCALES
359 NORTHGATE DRIVE
WARRENDALE, PA  15086

FAIRWAY LABORATORIES
2019 NINTH AVENUE
ALTOONA, PA  16603

FARM CREDIT BANK OF TEXAS
ATTN: HORACE HARROD
1802 EAST MOUNT ZION ROAD
CRESTWOOD, KY  40014

FASTENAL
P.O. BOX 1286
WINONA, MN  55987-1286

FEDEX
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FERM SOLUTIONS, INC.
445 ROY ARNOLD AVE.
DANVILLE, KY  40423

FERMENTIS
7475 WEST MAIN STREET
MILWAUKEE, WI  53214

FICKLESS PUMPS
1651 RT 68
NEW BRIGHTON, PA  15066

FIDELITY - OPERATING
100 CROSBY PARKWAY
COVINGTON, KY  41015-4323

FIDELITY INVESTMENTS
100 CROSBY PARKWAY
COVINGTON, KY  41015-4323

FIDELITY INVESTMENTS
101 CROSBY PARKWAY
COVINGTON, KY  41015-4324

FIDELITY INVESTMENTS
CLIENT SERVICES-ECM
100 CROSBY PARKWAY
COVINGTON, KY  41015-4323

FIRST ENERGY
PO BOX 3622
AKRON, OH  44309-3622

FIRST UNITED BANK & TRUST
ATTN: LARRY KESSEL
19 SOUTH SECOND STREET
OAKLAND, MD  21550

FIRSTENERGY SOLUTIONS CORP
341 WHITE POND
AKRON, OH  44320

FLOTTWEG
10700 TOEBBEN DRIVE
INDEPENDENCE, KY  41051

FLOTTWEG
811 N. KANSAS
P.O. BOX 609
RUSSELL, KANSAS 67665

FLOTTWEG
PO BOX 635920
CINNCINNATI, OH 45263-5920

FORSTER II, DAVID
110 TOBY ROAD
KERSEY, PA 15846

FOSS NORTH AMERICA, INC.
8091 WALLACE ROAD
EDEN PRAIRIE, MN 55344

FRANCIS J. PALO, INC.
309 SOUTH 4TH AVE.
CLARION, PA 16214

FRY, BARRY
RD BOX 204
4490 RIDGE RD
WESTOVER, PA 16692

FRY-WAGNER MOVING & STORAGE
15850 SANTA FE TRAIL DRIVE
LENEXA, KS 66285-4851

FULBRIGHT & JAWORSKI, LLP
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX 75201-2784

FULLINGTON AUTO BUS COMPANY
P.O. BOX 211
CLEARFIELD, PA 16830

GAMAJET CLEANING SYSTEMS
604 JEFFERS CIRCLE
EXTON, PA 19341

GANNETT FLEMING
800 LEONARD STREET
SUITE 1
CLEARFIELD, PA 16830

GANNETT FLEMING
P.O. BOX 829160
PHILADELPHIA, PA 19182-9160

GATTO, ANTHONY
3 SETTLERS ROAD
SHREWSBURY, MA 01545

GCUBE
3101 WEST COAST HIGHWAY
SUITE 100
NEWPORT BEACH, CA 92663

GCUBE INSURANCE SERVICES, INC.
3101 WEST COAST HIGHWAY SUITE 100
NEWPORT BEACH, CA 92663

GEARHART JR., DAN
871 DAIRY LANE
CLEARFIELD, PA 16801

GEARHART SR., DAN
1309 DAIRY LANE
CLEARFIELD, PA 16830

GEARHEART MCKEE INC.
47 WALNUT STREET
JOHNSTOWN, PA 15901

GEORGE TRAILERS, INC.
781 RAGERS HILL ROAD
SOUTH FORK, PA 15956

GETTY - OPERATING
1500 HEMPSTEAD TURNPIKE
EAST MEADOW, NY 11554

GETTY PETROLEUM
LUKOIL PLAZA
1500 HEMPSTEAD TURNPIKE
EAST MEADOW, NY 11554

GETTY PETROLEUM MARKETING INC.
ATTENTION: BJORN AASEROD
1500 HEMPSTEAD TPKE
EAST MEADOW, NY 11554

GETTY PETROLEUM MARKETING, INC.
1500 HEMPSTEAD TURNPIKE
EAST MEADOW, NY 11554

GILLILAND LANDSCAPE
552 BUELL ROAD
CURWENSVILLE, PA 16833

GLEBA TRUCKING
225 MOIR AVENUE
WEST CONSHOHOCKEN, PA 19248

GLENN O. HAWBAKER INC.
PO BOX 64289
BALTIMORE, MD 21264-4289

GLOBE ELECTRIC COMPANY
200 23RD STREET
PITTSBURGH, PA 15215

GMMCCROSSIN - OPERATING
2780 BENNER PIKE
BELLEFONTE, PA 16823

GMMCCROSSIN, INC. - BLOCKED
2780 BENNER PIKE
BELLEFONTE, PA 16823

GOODMAN TANK LINES
PO BOX 3156
STOWE, PA 19464-3156

GRAINGER
DEPT. 877268771
PALATINE, IL 60038-0001

GRAYMONT
965 E. COLLEGE AVENUE
PLEASANT GAP, PA 16823

GRAYMONT
BOX 200700
PITTSBURGH, PA 15251-0700

GREENPAGES, INC.
PO BOX 9001
KITTERY, ME 03904-9001

GRINNEN, CALVIN
523 KNARR ST
DUBOIS, PA 15801

GTS-WELCO
PO BOX 382000
PITTSBURGH, PA 15250-8000

GUARDIAN DENTAL
PO BOX 95101
CHICAGO, IL 60694-5101

GUARDIAN LIFE INSURANCE COMPANY OF
AMERICA
7 HANOVER SQUARE
NEW YORK, NY 10004

HANDEL, LAURA
6843 SHILOH ROAD
WOODLAND, PA 16830

HANDEL, LAURA
6843 SHILOH ROAD
WOODLAND, PA 16881

HANES LAWNCARE & LANDSCAPE
710 JADE ROAD
CLEARFIELD, PA 16830

HANIFY & KING
ONE BEACON STREET
BOSTON, MA 02108

HANIFY & KING
ONE BEACON STREET
21ST FLOOR
BOSTON, MA 02108-3107

HARDWARE SPECIALTIES, INC.
3909 BEE LINE HIGHWAY
DUBOIS, PA 15801

HAWTHORNE SUITES
2405 N. RIDGE ROAD
WICHITA, KS 67205

HEALY ENTERPRISES, INC.
19918 314TH ROAD
ATCHISON, KS 66002

HEALY ENTERPRISES, JACK HEALY
19918 314TH ROAD
ATCHISON, KS 66002

HEALY, MICHAEL
19918 314TH ROAD
ATCHISON, KS 66002

HEATH OIL, INC.
P.O. BOX 1128
OIL CITY, PA 16301

HEDGES FINE FOOD & SPIRITS
315 E MARKET STREET
CLEARFIELD, PA 16830

HEICHEL, BRADLEY S
PO BOX 72
5547 CROSSROADS BLVD.
SMOKERUN, PA 16681

HEICHEL, DARIN
113 BALD HILL ROAD
FRENCHVILLE, PA 16836

HEITSENRETHER, RYAN
453 BRIDGEPORT ROAD
CURWENSVILLE, PA 16833

HELMBOLD & STEWART, INC
12 SOUTH THIRD STREET
CLEARFIELD, PA 16830

HENDERSON FLUID POWER CO.
401 PARKVIEW DRIVE
PITTSBURGH, PA 15205-1408

HERITAGE ENVIRONMENTAL SERVICES, LLC
7901 WEST MORRIS STREET
INDIANAPOLIS, IN 46231

HERTLEIN, RYAN
534 S. 2ND ST.
APT. B
CLEARFIELD, PA 16380

HIGHLANDER ENERGY PRODUCTS, INC.
98 SOUTH FRALEY STREET
KANE, PA 16735-9524

HIGHMARK BCBS
SUITE 2316, TEAM 2280
PO BOX 382146
PITTSBURGH, PA 15250-8146

HIGHMARK BLUE CROSS BLUE SHIELD
FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH, PA 15222-3099

HIGHWAY EQUIPMENT COMPANY
BOX 640305
PITTSBURGH, PA  15264-0305

HIMES, MICHAEL
203 MCANINCH ROAD
BROOKVILLE, PA  15825

HODGE PRODUCTS INC.
P.O. BOX 1326
CAJON, CA  92022

HOFFMAN KANE
1143 COCHRANS MILL RD
PITTSBURGH, PA  15236

HOFFMAN-KANE DISTRIBUTORS, INC.
1143 COCHRANS MILL ROAD
PITTSBURGH, PA  15236-3666

HOUSER, RYAN
330 WEST S. AVE.
CLEARFIELD, PA  16830

HRI, INC.
1750 WEST COLLEGE AVENUE, SUITE #3
STATE COLLEGE, PA  16801

HUB TECHNICAL
44 NORFOLK AVENUE
SOUTH EASTON, MA  02375

ICM, INC.
310 N. FIRST STREET
P.O. BOX 397
COLWICH, KS  67030

ICM, INC.
310 NORTH FIRST STREET
COLWICH, KS  67030

ICM, INC.
311 NORTH FIRST STREET
COLWICH, KS  67031

ICM, INC.
312 NORTH FIRST STREET
COLWICH, KS  67032

ICM, INC. - OPERATING
310 NORTH FIRST STREET
COLWICH, KANSAS  67030

ID/BID
COMPTROLLER OPERATIONS - DCED LOAN
ACCOUNTING
P.O. BOX 884
HARRISBURG, PA  17108-0884

ID/BID LOAN #02400028
COMPTROLLER'S OFFICE
P.O. BOX 884
HARRISBURG, PA  17108-0884

IMAGE SUPPLY
1309 N. MARKET BLVD.
SACRAMENTO, CA  95834

IMBRUGLIA, ROGER
317 OAK STREET
PHILIPSBURG, PA  16866

INDUSTRIAL ENGINEERING MANAGEMENT
PO BOX 77836
BATON ROUGE, LA  70879

INSPECTION LOGIC
P.O. BOX 198029
LOUISVILLE, KY  40259-8029

INTERPOLL LABORATORIES, INC.
4500 BALL ROAD NORTHEAST
CIRCLE PINES, MN  55014-1819

INVENSYS OPERATIONS MANAGEMENT
38 NEPONSET AVENUE
FOXBORO, MA  02035

IRIDIUM CLEAN ENERGY LLC
8 FANEUIL HALL MARKETPLACE
NORTH MARKET, 3RD FLOOR
BOSTON, MA  02109

IRIDIUM CLEAN ENERGY LLC
8 FANEUIL HALL, NORTH MARKET
THIRD FLOOR
BOSTON, MA  02109

IRONSHORE HOLDINGS, INC
75 FEDERAL STREET
BOSTON, MA  02110

IRONSHORE SPECIALTY INSURANCE
COMPANY
ONE STATE STREET PLAZA, 7TH FLOOR
NEW YORK, NY  10004

ITERA ETHANOL LLC
C/O SENIOR SECURED NOTES PAYABLE
ITERA
ATTN: MR. BILL CHATIN
9995 GATEWAY PARKWAY, SUITE 400
JACKSONVILLE, FL  32246

ITERA ETHANOL, LLC
ATTN: MR. BILL CHATIN
9995 GATEWAY PARKWAY, SUITE 400
JACKSONVILLE, FL  32246

JACKSON, BRANDON
415 THOMPSON STREET
APARTMENT 1
CURWENSVILLE, PA  16833

JAMES S. HOWARD, O.D., P.C.
140 PLAZA DRIVE
CLEARFIELD, PA  16830

JANE WOLFEL
126 BEECH ROAD
ST. MARYS, PA  15857

| | | |
|---|---|---|
| JARU COPY SERVICES<br>PO BOX 60<br>BOALSBURG, PA 16827 | JASPER ENGINEERING<br>700 HAMEL ROAD<br>MEDINA, MN 55340 | JEAN DIPPEL<br>525 TREASURE LAKE<br>DUBOIS, PA 15801 |
| JERRY SCHWARTZROCK<br>9509 290TH STREET SOUTH<br>HAWLEY, MN 56549 | JEWELL ELECTRIC<br>PO BOX 1102<br>DUBOIS, PA 15801 | JIMS SPORT CENTER<br>26 NORTH SECOND STREET<br>CLEARFIELD, PA 16830 |
| JJPOWELL<br>PO BOX 30<br>PHILIPSBURG, PA 16866 | JOHN R. LHOTA, PC. LAW OFFICES<br>110 NORTH SECOND STREET<br>CLEARFIELD, PA 16830 | JOHNSON CONTROLS<br>PO 905240<br>CHARLOTTE, NC 28290-5240 |
| JOHNSON MACHINE COMPANY<br>290 BIGLER AVENUE<br>PO BOX 669<br>CLEARFIELD, PA 16830 | JUSTEN ALTEMUS<br>742 FLEGAL ROAD<br>CLEARFIELD, PA 16830 | KACZYNSKI REPORTING<br>72 CHANDLER STREET<br>BOSTON, MA 02116 |
| KAHLER AUTOMATION<br>808 TIMBERLAKE ROAD<br>FAIRMONT, MN 56031 | KATHLEEN GOOD<br>PO BOX 367<br>SWAMPSCOTT, MA 01907 | KATHLEEN L. GOOD<br>PO BOX 367<br>SWAMPSCOTT, MA 01907 |
| KATHY MILLER - TAX COLLECTOR<br>6 S FRONT STREET<br>CLEARFIELD, PA 16830 | KATHY MILLER, TAX COLLECTOR<br>6 S. FRONT STREET<br>CLEARFIELD, PA 16830 | KENNEDY LANDSCAPE SUPPLIES, INC.<br>27567 LIPPERT ROAD<br>COCHRANTON, PA 16314 |
| KEPHART, JEREMY<br>1672 NAULTON ROAD<br>CURWENSVILLE, PA 16833 | KEVIN BAUGHMAN<br>86 EVANS STREET<br>BROOKVILLE, PA 15825 | KEVIN SADLEY<br>134 GEORGINO LANE<br>PENFIELD, PA 15849 |
| KEYSTONE COFFEE SERVICE, INC.<br>1053 EAST MAHONING STREET<br>PUNXSYTAWNEY, PA 15767 | KNEPP, ERIC<br>825 EAST MAIN ST<br>REYNOLDSVILLE, PA 15851 | KOLESAR, LINDA<br>142 BENTZ ST.<br>PO BOX 82<br>RAMEY, PA 16671 |
| KOMAX SYSTEMS, INC.<br>15301 GRAHAM ST.<br>HUNTINGTON BEACH, CA 92549-1110 | KOS, JOHN<br>389 TREASURE LAKE<br>DUBOIS, PA 15801 | KSI CONVEYORS, INC.<br>454 NORTH STATE ROUTE 49<br>PO BOX 69<br>CISSNA PARK, IL 60924 |
| KUNSMAN, MATTHEW<br>3587 PUNKIN RIDGE RD<br>LAJOSE, PA 15753 | KYLE MCGOVERN<br>730 MT. JOY ROAD<br>CLEARFIELD, PA 16830 | KYLE POPE<br>63 CHESTER AVENUE<br>DEDHAM, MA 02026 |

L.A.W. PUBLICATIONS
15000 EAST BELTWOOD PARKWAY
ADDISON, TX 75001

LAIDIG SYSTEMS, INC.
PO BOX 355
SOUTH BEND, IN 46624

LALLEMAND ETHANOL
6120 W. DOUGLAS AVE
MILWAUKEE, WI 53218

LAND O LAKES PURINA FEED LLC
13231 SE 36TH STREET, SUITE 130
BELLEVUE, WA 98006

LAND O'LAKES PURENA FEED LLC
1080 COUNTY ROAD F WEST
SHOREVIEW, MN 55126

LANICH, JONATHAN
498 EAST 6TH STREET
CLEARFIELD, PA 16830

LANSING ETHANOL SERVICES, LLC
10975 BENSON DRIVE
SUITE 400
OVERLAND PARK, KS 66210

LANSING ETHANOL SERVICES, LLC
10975 BENSON DRIVE - SUITE 400
OVERLAND PARK, KANSAS 66210

LANSING TRADE GROUP, LLC
2 SOUTH STREET
SUITE 310
AUBURN, NY 13021

LANSING TRADE GROUP, LLC
9900 W 109TH STREET
SUITE 400
OVERLAND PARK, KS 66210

LARRY PAVOLKO
12601 PONT ROAD
ALBION, PA 16401

LAWYERS AND COMMONWEALTH TITLE
265 FRANKLIN STREET
8TH FLOOR
BOSTON, MA 02110

LBX - CRA PAYMENT CENTER
PO BOX 3900
LANCASTER, PA 17604-3900

LECERF, LARRY
1334 ATLANTIC AVENUE
HOUTZDALE, PA 16651

LEE VROBEL
168 APPLE DRIVE
PUNXSUTAWNEY, PA 15767

LEGION SECURITY SERVICES, INC.
145 PARK AVENUE
WILKES BARRE, PA 18702

LEGION SECURITY SERVICES, INC.
67 PUBLIC SQUARE, STE. 900
WILKES-BARRE, PA 18701

LITTLE JASON
1605 REGINA CIRCLE
STATE COLLEGE, PA 16803

LITTLE, JASON
1605 REGINA CIRCLE
STATE COLLEGE, PA 16803

LL BEAN
CASCO STREET
FREEPORT, ME 04033

LLOYDS OF LONDON INSURANCE COMPANY
GCUBE UNDERWRITING LIMITED
36 LEADENHALL STREET
LONDON EC3A 1AT
UNITED KINGDOM

LOWES
P.O. BOX 530954
ATLANTA, GA 30353-0954

LUDECA INC.
1425 N.W. 88TH AVENUE
DORAL, FL 33172-3017

MACHINERY & EQUIPMENT LOAN FUND
COMPTROLLER'S OFFICE
P.O. BOX 884
HARRISBURG, PA 17108-0884

MAGELLAN PIPELINE COMPANY
23564 NETWORK PLACE
CHICAGO, IL 60673-1235

MAHAFFEY LABORATORY LTD.
551 STATE STREET
CURWENSVILLE, PA 16833

MAKDAD INDUSTRIAL SUPPLY
1227-31 9TH AVENUE
ALTOONA, PA 16602

MARATHON ADVISORY
29 KIM TERRACE
BOSTON, MA 02072

MARATHON ADVISORY
470 ATLANTIC AVENUE
4TH FLOOR
BOSTON, MA 02210

MARC BERRINGER
820 BARCLAY STREET
CLEARFIELD, PA 16830

MARCHIONE, MARK
787 TREASURE LAKE
DUBOIS, PA  15801

MARK ECKLUND
10048 TYRONE PIKE
IRVONA, PA  16656

MARK MARCHIONE
787 TREASURE LAKE
DUBOIS, PA  15801

MARLENE ENGLISH
733 NELSON ROAD
MORRISDALE, PA  16858

MARSH DORIAN
19345 HWY 26
JENNINGS, LA  70546

MARSHALL TOBY
415 14TH STREET
DUNCANSVILLE, PA  16635

MARSHALL, TOBY
2354 GRANDVIEW ROAD
TYRONE, PA  16686

MARYLAND DEPARTMENT OF AGRICULTURE
STATE CHEMIST SECTION
50 HARRY S. TRUMAN PKWY.
ANNAPOLIS, MD  21401

MATT OLSON
C/O LOCK HAVEN UNIVERSITY
(STUDENT)
CLEARFIELD, PA  16831

MATTHEW KUNSMAN
3587 PUNKIN RIDGE ROAD
LAJOSE, PA  15753

MATTHEW OLSON
206 WITMER STREET
CLEARFIELD, PA  16830

MATTHEW WENIGER
125 PEARL STREET
PO BOX 383
COCHRANTON, PA  16314

MCCRACKEN, BARRY
446 BRIDGEPORT RD
CURWENSVILLE, PA  16833

MCDAL CORPORATION
475 EAST CHURCH ROAD
KING OF PRUSSIA, PA  19406

MCDERMOTT WILL & EMERY
P.O. BOX 7247-6743
PHILADELPHIA, PA  19170-6743

MCDERMOTT WILL & EMERY LLP
P.O. BOX 7247-6743
PHILADELPHIA, PA  19170-6743

MCDERMOTT-OPERATING
P.O. BOX 7247-6743
PHILADELPHIA, PA  19170-6743

MCDOLE, STEVEN
222 SOUTH 2ND STREET
CLEARFIELD, PA  16830

MCFAYE, CLIFF
830 MAIN STREET
WOODLAND, PA  16881

MCFAYE, CLIFFORD
830 MAIN STREET
WOODLAND, PA  16881

MCGLADREY & PULLEN
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

MCGLADREY & PULLEN, LLP
101 FEDERAL STREET
SUITE 1000
BOSTON, MA  02110-1855

MCGLADREY-OPERATING
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

MCGOVERN, KYLE
730 MT. JOY ROAD
CLEARFIELD, PA  16830

MCMASTER CARR
P.O. BOX 5370
PRINCETON, NJ  08543-5370

MEGTEC SYSTEMS
PO BOX 90520
CHICAGO, IL  60696-0520

MEHOK, WILLIAM
316 LONDON STREET
SYKESVILLE, PA  15865

MELF
COMPTROLLER OPS-SPECIAL ACCT
PO BOX 884
HARRISBURG, PA  17108-0884

METROHM USA
6555 PELICAN CREEK CIRCLE
RIVERVIEW, FL  33578

METTEL
P.O. BOX 9660
MANCHESTER, NH  03108-9660

METTLER TOLEDO
1900 POLARIS PARKWAY
COLUMBUS, OH 43240

MICHAEL, PETER
711 SOUTH FOURTH STREET
CLEARFIELD, PA 16830

MIDLAND SCIENTIFIC INC.
4616 KIMMEL DRIVE
DAVENPORT, IA 52802-2405

MIDWEST LABORATORIES
13611 B STREET
OMAHA, NE 68144

MIKE BONA
262 HOGBACK ROAD
KERSEY, PA 15846

MIKE MARARRA
235 HILL STREET
FALLS CREEK, PA 15840

MIKE SCRUGGS
2751 ARCH STREET
BROCKWAY, PA 15824

MINDSHIFT-123TOGETHER.COM
309 WAVERLY OAKS ROAD, SUITE 301
WALTHAM, MA 02452

MODERN
2605 REACH ROAD
WILLIAMSPORT, PA 17701

MONITOR TECHNOLOGIES, LLC
44W320 KESLINGER ROAD
ELBURN, IL 60119

MOORE, CHRISTOPHER
319 MAPLE AVE
CLEARFIELD, PA 16830

MOYERS AUTO BODY
110 MT. JOY ROAD
CLEARFIELD, PA 16830

MPW INDUSTRIAL SERVICES
390 OLD CURRY HOLLOW ROAD
PITTSBURGH, PA 15236

MURPHY & KING
ONE BEACON STREET
21ST FLOOR
BOSTON, MA 02108-3107

MURRYS FORD, LINCOLN, MERCURY
3007 BLINKER PARKWAY
DUBOIS, PA 15801

MYRIANT
1 PINE HILL DRIVE
SUITE 301
QUINCY, MA 02169

MYRIANT TECHNOLOGIES LLC
1 PINE HILL DRIVE
2 BATTERYMARCH PARK, SUITE 301
QUINCY, MA 02169

MYRIANT TECHNOLOGIES, INC.
TWO BATTERYMARCH PARK
QUINCY, MA 02169

NAOMI R. MITCHELL
15158 ROCKTON MOUNTAIN HIGH
CLEARFIELD, PA 16830

NAPA AUTO PARTS
318 NORTH THIRD STREET
CLEARFIELD, PA 16830

NASTASE CONSTRUCTION AND SUPPLIES
PO BOX 72
SNOW SHOE, PA 16874

NATIONA FIRE SUPPRESSION
501 SUNSHINE ROAD
KANSAS CITY, KS 66115

NDS SAFETY CONSULTING & TRAINING
SERVICES
PO BOX 96
ROSSITER, PA 15772-0096

NEFF, JAMES
692 WEST BRIDGE STREET
WESTOVER, PA 16692

NEOGEN
1603 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NEOGEN
25153 NETWORK PLACE
CHICAGO, IL 60673-1251

NEW PIG
ONE PORK AVENUE
TIPTON, PA 16684

NEW SPECIALTY LIFT TRUCK, INC.
310 FRONT STREET
HOLLIDAYSBURG, PA 16648

NEW YORK STATE DEPARTMENT OF
AGRICULTURE AND MARKETS
DIVISION OF FOOD SAFETY AND INSPECTION
10B AIRLINE DRIVE
ALBANY, NY 12235

NEWARK
4801 N. RAVENSWOOD
CHICAGO, IL 60640-4496

NGP CAPITAL RESOURCES
C/O SENIOR SECURED NOTES PAYABLE NGP
ATTN: MR. DAN SHOCKLING
1221 MCKINNEY, SUITE 2795
HOUSTON, TX 77010

NGP CAPITAL RESOURCES COMPANY
ATTN: DANIEL SCHOCKLING
122 MCKINNEY, SUITE 2975
HOUSTON, TX 77010

NGPC ASSET HOLDINGS V, LP
NGP CAPITAL RESOURCES
ATTN: MR. DAN SHOCKLING
1221 MCKINNEY, SUITE 2795
HOUSTON, TX 77010

NOR EAST MAPPING, INC.
PO BOX 270
STATE ROUTE 53, LARSON ROAD
KYLERTOWN, PA 16847-0270

NORFOLK SOUTHERN
PO BOX 532797
ATLANTA, GA 30353-2797

NORFOLK SOUTHERN RAILWAY COMPANY
627 NORTH PARKERSON AVENUE
CROWLEY, LA 70526

NORTH AMERICAN BIOPRODUCTS CORP.
7294 SOUTHPOINTE DRIVE
CINCINNATI, OH 45233

NORTHERN STATES FILTRATION CO
228 SOUTH CEDAR LAKE RD
MINNEAPOLIS, MN 55405-2006

NOVOZYMES
77 PERRY CHAPEL CHURCH ROAD
FRANKLINTON, NC 27525

NYS DEPT. OF AGRICULTURE AND
MARKERTS, DIVISION OF FOOD SAFETY
10B AIRLINE DRIVE
ALBANY, NY 12235

OLSON, MATTHEW
206 WITMER STREET
CLEARFIELD, PA 16830

OPIS
TWO WASHINGTONIAN CENTER
9737 WASHINGTONIAN BLVD, STE 100
GAITHERSBURG, MD 20878-7364

OSCAR BUCK
521 CLEARFIELD ST.
CLEARFIELD, PA 16830

OWENS, DENNIS
120 ODELL LANE
CLEARFIELD, PA 16830

PA DEP
COMPTROLLER OPERATIONS
ACCOUNTS RECEIVABLE
HARRISBURG, PA 17101

PA DEP - CLEAN WATER FUND
BUREAU OF WATER STANDARDS & FACILITY
REGULATION
RE: CHAPTER 92A ANNUAL FEE
HARRISBURG, PA 17105-8466

PA DEP BUREAU OF WASTE MANAGEMENT
PO BOX 8762
HARRISBURG, PA 17105-8762

PA DEPARTMENT OF COMMUNITY &
ECONOMIC DEVELOPMENT
400 NORTH STREET, FOURTH FLOOR
HARRISBURG, PA 17120

PA DEPARTMENT OF LABOR & INDUSTRY
BUREAU OF PENNSAFE
ROOM 155-E L&I BLDG.
HARRISBURG, PA 17121-0750

PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATE TAXES
PO BOX 280423
HARRISBURG, PA 17128-0423

PA DEPARTMENT OF REVENUE
BUREAU OF INDIVIDUAL TAXES
P.O. BOX 280509
HARRISBURG, PA 17128-0509

PA DEPARTMENT OF TRANSPORTATION
OFFICE OF COMPTROLLER OPERATIONS
AR PENNDOT - NON-APRAS
HARRISBURG, PA 17101

PA DEP-BUREAU OF WATER STANDARDS
BUREAU OF WATER STANDARDS AND
FACILITY REGULATION
RE: CHAPTER 29A ANNUAL FEE
HARRISBURG, PA 17105-8466

PA DEP-NORTHCENTRAL REGIONAL OFFICE
NORTHCENTRAL REGIONAL OFFICE-PA DEP
208 WEST THIRD STREET
WILLIAMSPORT, PA 17701-6448

PA DEPT OF COMMUNITY & ECONOMIC
DEVELOPMENT
1701 ROUTE 70 EAST
CHERRY HILL, NJ 08034

PA DEPT OF LABOR & INDUSTRY - B
DEPARTMENT OF LABOR AND INDUSTRY
BUREAU OF OCCUPATIONAL & INDUSTRIAL
SAFETY
HARRISBURG, PA 17106-8572

PA DEPT OF TRANSPORTATION DISTRICT 2
1924 DAISY STREET
PO BOX 342
CLEARFIELD, PA 16830

PA DEPT OF TRANSPORTATION DISTRICT 3
1924 DAISY STREET
PO BOX 342
CLEARFIELD, PA 16830

PA DEPT OF TRANSPORTATION DISTRICT 4
1924 DAISY STREET
PO BOX 342
CLEARFIELD, PA 16830

PA DEPT. OF AGRICULTURE-BUREAU OF
PLANT INDUSTRY
2301 N CAMERON STREET
HARRISBURG, PA 17110-9408

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17119

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17120

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17121

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17122

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17123

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17124

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17125

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17126

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17127

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17128

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17129

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17130

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17131

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17132

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17133

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17134

PA DEPT. OF LABOR & INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17135

PA DEPT. OF REVENUE
PO BOX 280405
HARRISBURG, PA  17128-0405

PA DEPT. OF STATE
CORPORATION BUREAU
P.O. BOX 8722
HARRISBURG, PA  17136

PA DEPT. OF TRANSPORTATION
HARRISBURG, PA  17136

PA INDUSTRIAL DEVELOPMENT AUTHORITY
1701 ROUTE 70 EAST
CHERRY HILL, NJ  08034

PADEP CENTRAL OFFICE
RACHEL CARSON STATE BLDG
PO BOX 8775
HARRISBURG, PA  17105

PADEP CENTRAL OFFICE
RACHEL CARSON STATE BLDG
PO BOX 8776
HARRISBURG, PA  17106

PADEP CENTRAL OFFICE
RACHEL CARSON STATE BLDG
PO BOX 8777
HARRISBURG, PA  17107

PADEP NORTHCENTRAL REGIONAL OFFICE
208 WEST THIRD STREET
SUITE 101
WILLIAMSPORT, PA  17701

PADEP NORTHCENTRAL REGIONAL OFFICE
209 WEST THIRD STREET
SUITE 102
WILLIAMSPORT, PA  17702

PADEP NORTHCENTRAL REGIONAL OFFICE
210 WEST THIRD STREET
SUITE 103
WILLIAMSPORT, PA  17703

PARTNERS BENEFIT GROUP, INC.
5 CRYSTAL POND ROAD
SOUTHBOROUGH, MA  01772

PATIN ELDRIDGE KEITH
118 BROAD ACRES DRIVE
CROWLEY, LA  70526

PC CONNECTION
PO BOX 4520
WOBURN, MA  01888-4520

PEIRCE-PHELPS, INC.
2000 NORTH 59TH STREET
PHILADELPHIA, PA 19131-3099

PELLOW, TYLER
302 BLANCHARD STREET
OSCEOLA MILLS, PA 16666

PENELEC
PO BOX 3687
AKRON, OH 44309-3687

PENELEC - OPERATING FUND
PO BOX 3687
AKRON, OH 44309-3687

PENELEC - OPERATING FUND
PO BOX 3687
ACCRUED ELECTRICITY
AKRON, OH 44309-3687

PENELEC (PENNSYLVANIA ELECTRIC
COMPANY)
PO BOX 3612
AKRON, OH 44309-3612

PENN CENTRAL DOOR
321 DALY STREET
DUBOIS, PA 15801

PENN CENTRAL MACHINE CO.
110 TECHNOLOGY DRIVE
CLEARFIELD, PA 16830

PENN TANK LINES
DEPT. 0441
PO BOX 120441
DALLAS, TX 75312-0441

PENNINGTON, MICHAEL
331 WEST 2ND AVENUE
CLEARFIELD, PA 16830

PENNINGTON, MIKE
331 W. 2ND AVENUE
CLEARFIELD, PA 16830

PENNSYLVANIA INDUSTRIAL DEVELOPMENT
AUTHORITY
400 NORTH STREET, FOURTH FLOOR
HARRISBURG, PA 17120

PENNY BEST
1165 WALKER ROAD
CLEARFIELD, PA 16830

PENO BALANCING CO., INC.
P.O. BOX 106
CENTRE HALL, PA 16828

PERDUE AGRIBUSINESS, INC.
PO BOX 1527
SALISBURY, MD 21804-1537

PERDUE BIOENERGY, LLC
PO BOX 1527
SALISBURY, MD 21804-1537

PERDUE GRAIN & OILSEED LLC
31149 OLD OCEAN CITY ROAD
SALISBURY, MD 21804

PERDUE GRAIN & OILSEED LLC
PO BOX 371255
PITTSBURGH, PA 15251

PERDUE GRAIN & OILSEED LLC
PO BOX 371255
ACCRUED DDG COMMISSIONS
PITTSBURGH, PA 15251

PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM, IL 60197-5750

PETE HESS CONSTRUCTION
2393 WASHINGTON AVENUE
CLEARFIELD, PA 16830

PETER HUEGLER
C/O LOCK HAVEN UNIVERSITY
(PROFESSOR)
CLEARFIELD, PA 16830

PETER MICHAEL
711 SOUTH 4TH STREET
CLEARFIELD, PA 16830

PFC EQUIPMENT
9366 DEERWOOD LANE
MAPLE GROVE, MN 55369

PHENOMENEX, INC.
411 MADRID AVE.
TORRANCE, CA 90501

PHENOMENEX, INC.
P.O. BOX 749397
LOS ANGELES, CA 90074-9397

PICPA FOUNDATION-CPE
1650 ARCH STREET
17TH FLOOR
PHILADELPHIA, PA 19103-2099

PIDA
COMPTROLLER OPERATIONS - DCED LOAN
ACCOUNTING
P.O. BOX 884
HARRISBURG, PA 17108-0884

PIDA
COMPTROLLER'S OFFICE
P.O. BOX 884
HARRISBURG, PA 17108-0884

PIERCE PHELPS
2551 CAROLEAN INDUSTRIAL DRIVE
STE A
STATE COLLEGE, PA 16801

PITT OHIO EXPRESS
15 27TH STREET
PITTSBURGH, PA 15222

PLAINFIELD DIRECT, INC.
C/O SENIOR SECURED NOTES PAYABLE
PFAM
55 RAILROAD AVENUE PLAZA LEVEL
GREENWICH, CT 06830

PLAINFIELD DIRECT, INC., AS
ADMINISTRATIVE AGENT
55 RAILROAD AVENUE
GREENWICH, CT 06830

PLAINFIELD FINANCE II INC.
PLAINFIELD DIRECT, INC.
ATTN: MR. JACK NEUMARK
55 RAILROAD AVENUE PLAZA LEVEL
GREENWICH, CT 06830

PLAINFIELD GAMING II INC.
ATTN: ANTONIO PEGUERO
55 RAILROAD AVENUE, PLAZA LEVEL
GREENWICH, CT 06830

PLANT MAINTENANCE SERVICES - PMS
532 INDUSTRIAL ROAD
PO BOX 453
GODDARD, KS 67052

PLATTE VALLEY ENERGY, LLC
501 W. HWY. 212
P.O. BOX 159
GRANITE FALLS, MN 56241

POKORSKI, GARY
1941 EAST HILL ROAD
FRANKLINVILLE, NY 14737

POTTER, SHAY
319 PARK AVENUE
CLEARFIELD, PA 16830

PREMIER SAFETY & SERVICE, INC.
TWO INDUSTRIAL PARK DRIVE
OAKDALE, PA 15071

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384-4351

PREMIUM ASSIGNMENT CORPORATION
PO BOX 3100
TALLAHASSEE, FL 32315-3100

PRO-AM SAFETY, INC.
551 KEYSTONE DRIVE
WARRENDALE, PA 15086

PROCESS AND DATA AUTOMATION INC.
670 W. 36TH STREET
ERIE, PA 16508

PROGRESSIVE FUELS LIMITED
9470 CORKSCREW PALMS CIRCLE, SUITE 102
ESTERO, FL 33928

PROQUIP, INC.
850 E. HIGHLAND ROAD
MACEDONIA, OH 44056-2190

PROTECTION SERVICES
635 LUCKNOW ROAD
HARRISBURG, PA 17110

QUICK RESPONSE, INC.
P.O. BOX 811
GREENUP, KY 41144

QUICK, SHIRLEY
1 OHIO AVENUE
DUBOIS, PA 15801

R. HUGHES ENGINEERING, P.C.
107 N. FRONT STREET
CLEARFIELD, PA 16830

R.W. BECK
BOX 223704
PITTSBURGH, PA 15251-2704

RAECO
3384 PAYSPHERE CIRCLE
CHICAGO, IL 60674

RAILINC CORPORATION
PO BOX 79860
BALTIMORE, MD 21279-0860

RAILROAD TOOLS AND SOLUTIONS LLC
2336 STATE ROUTE 131
HILLSBORO, OH 45133

RAIN FOR RENT
1197 AURA ROAD
MONROEVILLE, NJ 08343

RAM INDUSTRIAL SERVICES
PO BOX 748, 5460B POTTSVILLE PIKE
LEESPORT, PA 19533

RANDOLPH INN
890 E. WASHINGTON STREET
WINCHESTER, IN 47394

RANDY ANDERSON
425 1/2 LOCUST ST.
CURWENSVILLE, PA 16833

READ, CLAUDIA
12 CARBON MINE ROAD
CLEARFIELD, PA 16830

REBO, DANIEL
53 CLINTON STREET
MADERA, PA 16661

RECO EQUIPMENT
20620 RT. 19
CRANBERRY TWP., PA  16066-6001

RED VALVE COMPANY, INC.
P.O. BOX 548
CARNEGIE, PA  15106-0548

REED BROTHERS
PO BOX 305
CLEARFIELD, PA  16830

REID, JOSH
354 N. PARK STREET
SYKESVILLE, PA  15865

REID, JOSHUA
354 NORTH PARK STREET
SYKESVILLE, PA  15865

RENEWAL SERVICE, INC.
2600 5TH STREET
ROCK ISLAND, IL  61201

RESCAR, INC.
450 OSBORN STREET
DUBOIS, PA  15801

RICH TOMLINSON
703 ELK AVENUE
CLEARFIELD, PA  16830

RICHARDS LAYTON & FINGER
ONE RODNEY SQUARE
920 NORTH KING SQUARE
WILMINGTON, DE  19801

RITTER TECHNOLOGIES
100 WILLIAMS DRIVE
ZELIENOPLE, PA  16063-9698

RIVERSIDE CHEMICAL
871 RIVER ROAD
NORTH TONAWANDA, NY  14120

RJ CORMAN RAILROAD COMPANY
101 RJ CORMAN DRIVE
PO BOX 788
NICHOLASVILLE, KY  40340

RJ CORMAN RAILROAD COMPANY
P.O. BOX 788
NICHOLASVILLE, KY  40340

RJCORMAN-OPERATING
PO BOX 788
NICHOLASVILLE, KY  40340

RJCORMAN-OPERATING
PO BOX 788
101 RJ CORMAN DRIVE
NICHOLASVILLE, KY  40356

ROARING RUN TRANSPORT, LLC
P.O. BOX 368
BIGLER, PA  16825

ROBBINS MOTORS
108 N 4TH STREET
CLEARFIELD, PA  16830

ROBERT DEJOHN
754 TREASURE LAKE
DUBOIS, PA  15801

ROCK POINT (CAPSTONE ADVISORY)
45 EISENHOWER DRIVE
PARAMUS, NJ  07652

ROGER COLE
1606 POWEL AVENUE
PO BOX 524
HYDE, PA  16843

ROSEBOOM BROKERAGE
130 HAMMOND STREET
SUITE 2
BANGOR, ME  04401

ROSEDALE PRODUCTS
3730 WEST LIBERTY ROAD
ANN ARBOR, MI  48106

ROSEMOUNT ANALYTICAL
6565P DAVIS INDUSTRIAL PARKWAY
SOLON, OH  44139

ROTO-ROOTER
212 TREASURE LAKE
DUBOIS, PA  15801

RUBLY, RYAN
700 LINDEN STREET
CLEARFIELD, PA  16830

RW BECK
THE CORPORATE CENTER EAST WING
550 COCHITUATE ROAD, PO BOX 9344
FARMINGHAM, MA  01701-9344

RYAN HEITSENRETHER
453 BRIDGEPORT ROAD
CURWENSVILLE, PA  16833

RYAN HERTLEIN
316 TURNPIKE AVE.
CLEARFIELD, PA  16830

S.P. MCCARL & COMPANY, INC.
P.O. BOX 1590
2221 NINTH AVENUE
ALTOONA, PA  16602

SADLEY, KEVIN
134 GEORGINO LANE
PENFIELD, PA  15849

SAFETY KLEEN
PO BOX 382066
PITTSBURGH, PA  15250-8066

SAL CHEMICAL
3036 BIRCH DRIVE
WEIRTON, WV  26062

SARTORIUS MECHATRONICS
5 ORVILLE DRIVE
BOHEMIA, NY  11716

SCHAEDLER YESCO ELECTRIC
3982 PAXTON STREET
PO BOX 4990
HARRISBURG, PA  17111-0990

SCHMIDT, ROGER
12404 WEST 335TH STREET
PAOLA, KS  66071

SCHMIDT, ROGER J
12404 WEST 335TH STREET
PAOLA, KS  66071

SCHWARTEROCK, GERALD
9509 290TH ST. SO.
HAWLEY, MN  56549

SCOTT ELECTRIC
PO BOX 660
DUNCANSVILLE, PA  16635

SCRUGGS, MICHAEL
1946 SHAWMUT ROAD
BROCKPORT, PA  15823

SEEDBURO EQUIPMENT COMPANY
2293 S. MT. PROSPECT ROAD
DES PLAINES, IL  60018

SEQUENT ENERGY MANAGEMENT
1200 SMITH STREET
SUITE 900
HOUSTON, TX  77002-4374

SEQUENT ENERGY MANAGEMENT, LP
1200 SMITH STREET
SUITE 900
HOUSTON, TX  77002-4374

SHAW ENVIRONMENTAL
6330 COMMERCE DRIVE
SUITE 190
IRVING, TX  75063

SHAW ENVIRONMENTAL, INC.
6330 COMMERCE DRIVE
SUITE 190
IRVING, TX  75063

SHAY POTTER
319 PARK AVENUE
CLEARFIELD, PA  16830

SHEETZ, INC.
5700 SIXTH AVENUE
ALTOONA, PA  16602

SHIMADZU SCIENTIFIC INSTRUMENTS
7102 RIVERWOOD DRIVE
COLUMBIA, MD  21046

SHORTWAY SERVICE INC.
311 JACKSON STREET
REYNOLDSVILLE, PA  15851

SHUTTERS, SIMON
1460 GARDNER HILL RD
WEEDVILLE, PA  15868

SICS CONSULTANTS, LLC
4031 PARKWAY DR., SUITE B
FLORENCE, AL  35630

SIMON JASON
PO BOX 356
MORSE, LA  70559

SIMON SHUTTERS
1460 GARDNER HILL ROAD
WEEDVILLE, PA  15868

SIMPSON, THACHER & BARTLETT
425 LEXINGTON AVENUE
NEW YORK, NY  10017

SIMPSON, THACHER & BARTLETT-
OPERATING
425 LEXINGTON AVENUE
NEW YORK, NY  10017-3954

SOFTMART
450 ACORN LANE
DOWNINGTON, PA  19335

SOLIDIFICATION PRODUCTS INTL., INC.
PO BOX 35
NORTHFORD, CT  06472

SOLUTION BIOSCIENCES, INC.
383 MAIN STREET
SUITE 202
CHATHAM, NJ  07928

SOMERSET FUEL TRANSPORT, INC.
1024 EAST MAIN STREET
SOMERSET, PA  15501

SOURCE ONE
200 SPEERS STREET
BELLE VERNON, PA  15012

SPECTRUM ENGINEERING, INC.
11100 MEAD RD., STE 110
BATON ROUGE, LA  70816

SPHERION OF DUBOIS
127 NORTH BRADY STREET
DUBOIS, PA  15801

SQUARE D
790 HOLIDAY DRIVE
PITTSBURGH, PA  15220

SRBC WATER MANAGEMENT FUND
P.O. BOX 4586
HARRISBURG, PA  17111-4586

SRBC WATER MGMT FUND - OPERATING
P.O. BOX 4586
HARRISBURG, PA  17111-4586

STALLION MECHANICAL
4155 GOLDEN YOKE ROAD
LUTHERSBURG, PA  15848

STANDARD INSURANCE COMPANY
PO BOX 5676
PORTLAND, OR  97228-5676

STANDARD INSURANCE COMPANY
PO BOX 711
PORTLAND, OR  97207

STEADFAST INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL  60196

STEINER, SCOTT
141 WALLACETON ROAD
MORRISDALE, PA  16858

STEVE BLACKBURN
47 ED BLOOM ROAD
CURWENSVILLE, PA  16833

STEVEN MCDOLE
222 SOUTH SECOND STREET
CLEARFIELD, PA  16830

STITCHERS MOUND
80 CLARK STREET
PUNXSUTAWNEY, PA  15767

STRATTON, WILLIAM
PO BOX 47
1109 CINDY LANE
HYDE, PA  16843

SUSQUEHANNA RIVER BASIN COMMISSION
1721 NORTH FRONT STREET
HARRISBURG, PA  17102-2391

SWANSON FLO-SYSTEMS CO.
151 CHESHIRE LANE N.
SUITE 700
PLYMOUTH, MN  55441-3625

SWEET PEA POTTIES, INC.
P.O. BOX 144
GRAMPIAN, PA  16838

SWISHER CONCRETE
ROUTE 879 WEST
CLEARFIELD, PA  16830

T.W. PHILIPS - OPERATING
502 KEYSTONE DRIVE
SUITE 400
WARRENDALE, PA  15086

TAMERIC ENTERPRISES, LLC
1468 PINE ROAD
CARLISLE, PA  17015

TANNER INDUSTRIES
735 DAVISVILL ROAD
SOUTH HAMPTON, PA  18966

TANNER INDUSTRIES - BLOCKED ACCOUNT
735 DAVISVILLE ROAD
3RD FLOOR
SOUTHHAMPTON, PA  18966

TD BANK
GLOBAL TRADE FINANCE
17 NEW ENGLAND EXECUTIVE PARK
BURLINGTON, MA  01803

TD BANK N.A.
ATTN: ANDREW CLEARY
31 WEST 52ND STREET
NEW YORK, NY  10019

TD BANK N.A.
C/O BIONOL CLEARFIELD, LLC
31 WEST 52ND STREET
NEW YORK, NY  10019

TD BANK, N.A.
11000 ATRIUM WAY
MT. LAUREL, NJ  08054

TD BANK, N.A.
1701 ROUTE 70 EAST
CHERRY HILL, NJ  08034

TD BANKNORTH
ATTN: DARCY ADILETTA, ADMIN AGENT
101 POST ROAD EAST
WESTPORT, CT  06880

TD BANKNORTH, N.A.
ATTN: HOLLY LAWSON
99 WEST STREET
PITTSFIELD, MA  01201

TD BANKNORTH, N.A.
ATTN: JOHN AMUZZINI
17 NEW ENGLAND EXECUTIVE PARK, FIRST
FLOOR
BURLINGTON, MA  01803

TD BANKNORTH, N.A.
ATTN: JOHN RAVIS
101 POST ROAD EAST
WESTPORT, CT  06880

TD BANKNORTH, N.A., AS COLLATERAL
AGENT
101 POST ROAD EAST
WESTPORT, CT 06880

TD FABRICATING & WELDING ENTERPRISE
42 GEORGE STREET
CLEARFIELD, PA 16830

TD WEALTH MANAGEMENT
215 MAIN STREET
PO BOX 2499
BRATTLEBORO, VT 05303-2499

TELVENT DTN
P.O. BOX 3546
OMAHA, NE 68103-0546

THE ANDERSONS, INC.
PO BOX 71101
CHICAGO, IL 60694-1101

THE ARNOLD COMPANY
3 HARMONY LANE
TRENTON, IL 62293

THE HITE CO.
1145 FULLERTON AVENUE
CLEARFIELD, PA 16830

THE HITE CO.
P.O. BOX 1807
ALTOONA, PA 16603-1807

THE PHONE GUYS
207 PARK AVENUE
CLEARFIELD, PA 16830

THE PROGRESS
PO BOX 291
CLEARFIELD, PA 16830

THE SRP GROUP
617 NORTHVIEW DRIVE
NORTH BALTIMORE, OH 45872

THINKING PHONE NETWORKS
196 BROADWAY
CAMBRIDGE, MA 02139

THINKING PHONES NETWORKS
220 BROADWAY
SUITE 104
LYNNFIELD, MA 01940

TIM LUZIER CLEANING
167 LUZIER DRIVE
CLEARFIELD, PA 16830

TIMOTHY B WHETSTONE TRUCKING
67 HEMLOCK ROAD
IRVONA, PA 16656

TOM FENSTERMACHER TRUCKING
7513 FLINT HILL ROAD
NEW TRIPOLI, PA 18066

TOMLINSON JR, RICHARD
996 GLENWOOD AVE
GLEN CAMPBELL, PA 15742

TOOL SHED
139 W. MARKET STREET
CLEARFIELD, PA 16830

TRACE ENVIRONMENTAL SYSTEMS, INC.
7 PARK LAKE ROAD
SUITE 9
SPARTA, NJ 07871

TRACE ENVIRONMENTAL SYSTEMS, INC.
7 PARK LAKE ROAD
UNIT 9
SPARTA, NJ 07871

TRAN SYSTEMS
P.O. BOX 419380
DEPT. 144
KANSAS CITY, MO 64141-6380

TRANSPORTATION COMPLIANCE
102 FOXWOOD DRIVE
CLINTON, PA 15026

TRANTER INC.
75 REMITTANCE DRIVE SUITE 6189
CHICAGO, IL 60675-6189

TRANTER INC.
P.O. BOX 2289
WICHITA FALLS, TX 76307-2289

TRIALGRAPHIX, INC.
PO BOX 202632
DALLAX, TX 75320-2632

TS SECURITIES INC.
ATTN: BILL O'CONNOR, VP & DIRECTOR
TD TOWER, 9TH FL.
66 WELLINGTON STREET WEST
TORONTO, ON M5K 1A2
CANADA

TUTHILL VACUUM & BLOWER SYSTEMS
4840 WEST KEARNEY STREET
SPRINGFIELD, MO 65803

TUTHILL VACUUM & BLOWER SYSTEMS
P.O. BOX 92448
CHICAGO, IL 60675-2448

TW PHILLIPS PIPELINE CORP
205 MAIN STREET
BUTLER, PA 16001

TWIN CITY
TWIN CITY FAN & BLOWER
5959 TRENTON LANE
MINNEAPOLIS, MN 55442

TYDEN BRAMMEL
16036 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

U.S. WATER SERVICES - OPERATING
12270 43RD STREET NE
ST. MICHAEL, MN 55376

UGI CENTRAL PENN GAS
1 PIPER WAY
P.O. BOX 508
LOCK HAVEN, PA 17745

UNIFIED EMPLOYER SOLUTIONS
12 S. THIRD STREET
CLEARFIELD, PA 16830

UNIFIED EMPLOYER SOLUTIONS, INC.
12 SOUTH THIRD STREET
CLEARFIELD, PA 16830

UNION TANK CAR COMPANY
591 ASHTON COURT
NORTH HUNTINGDON, PA 15642

UNITED STATES PLASTIC CORP.
1390 NEUBRECHT ROAD
LIMA, OH 45801-3196

UNIVAR
6TH AVENUE & SUGAR RUN ROAD
RR5 BOX 2380
ALTOONA, PA 16601

UNIVAR-OPERATING FUND
627 SUGAR RUN ROAD
ALTOONA, PA 16601

UPS
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170-0001

US EPA
1200 PENN AVE, NW
SUITE 227, MAIL CODE 6406J
WASHINGTON, DC 20460

US EPA
1201 PENN AVE, NW
SUITE 227, MAIL CODE 6406J
WASHINGTON, DC 20461

US POSTMASTER
118 N. 2ND STREET
CLEARFIELD, PA 16830

US WATER SERVICES
12270 43RD STREET NE
ST. MICHAEL, MN 55376-8517

US WATER SERVICES, INC.
12270 43RD STREET NE
ST. MICHAEL, MN 55376

UTLX - OPERATING
PO BOX 91793
CHICAGO, IL 60693

VEOLIA ENVIRONMENTAL SERVICES
PO BOX 6484
CAROL STREAM, IL 60197-6484

VERIZON
PO BOX 15062
ALBANY, NY 12212-5062

VICTORY ENERGY
10701 E. 126TH ST. NORTH
COLLINSVILLE, OK 74021

VITOL INC.
1100 LOUISIANA, SUITE 5500
HOUSTON, TX 77002-5255

VROBEL, LEE
168 APPLE DRIVE
PUNXSUTAWNEY, PA 15767

VWR INTERNATIONAL
10701 E 126TH STREET NORTH
COLLINSVILLE, OK 74021

VWR INTERNATIONAL
P.O. BOX 640169
PITTSBURGH, PA 15264-0169

W & W EQUIPMENT
2740 BLINKER PARKWAY
DUBOIS, PA 15801

WARROOM DOCUMENT SOLUTIONS, INC.
373 WASHINGTON STREET
BOSTON, MA 02108

WAY OFFICE PLUS
691 S. DIVISION STREET
DUBOIS, PA 15801

WB MASON
PO BOX 55840
BOSTON, MA 02205-5840

WEISS INSTRUMENT
300 MOUNT LEBANON BLVD
SUITE 2202
PITTSBURGH, PA 15234

WELLS FARGO
733 MARQUETTE AVENUE
SUITE 700
MINNEAPOLIS, MN 55402

WELLS FARGO
ATTN: CAROLINE PRUNTY, ADMINISTRATOR
CORPORATE TRUST SERVICES, MAC N2741-
080
4 PENN CENTER, 8TH FLOOR, SUITE 810
PHILADELPHIA, PA 19103-2819

WELLS FARGO
ATTN: MARVIN KIERSTEAD, ACCOUNT
MANAGER
CORPORATE TRUST SERVICES, MAC N2741-
080
4 PENN CENTER, 8TH FLOOR, SUITE 810
PHILADELPHIA, PA  19103-2819

WELLS FARGO
CORPORATE TRUST SERVICES
MAC N2741-080
4 PENN CENTER, 8TH FLOOR, SUITE 810
PHILADELPHIA, PA  19103-2819

WELLS FARGO BANK
ATTN: GORDON I. GENDLER
608 2ND AVENUE SOUTH, MAC N9311-115
625 MARQUETTE AVE.
MINNEAPOLIS, MN  55479

WELLS FARGO BANK - OPERATING
MAC 2741-080
4 PENN CENTER, 8TH FL, SUITE 810
PHILADELPHIA, PA  19103-2819

WELLS FARGO BANK - OPERATING
WF8113
PO BOX 1450
MINNEAPOLIS, MN  55485-8113

WELLS FARGO BANK, N.A.
ATTN: MARVIN KIERSTEAD
1600 JFK BOULEVARD, SUITE 810
4 PENN CENTER
PHILADEPHIA, PA  19103

WELLS FARGO CORPORATE TRUST
SERVICES
C/O PENNSYLVANIA ECONOMIC
DEVELOPMENT FINANCING AUTHORITY
SENIOR EXEMPT FACILITIES REVENUE
BONDS (BIONOL CLEARFIELD, LLC
PROJECT) SERIES 2008
4 PENN CENTER, 8TH FLOOR, SUITE 810
PHILADELPHIA, PA  19103-2819

WELLS FARGO EQUIPMENT FINANCE, INC.
1540 WEST FOUNTAINHEAD PARKWAY
PO BOX 1450
TEMPLE, AZ  85282

WELLS FARGO EQUIPMENT FINANCE, INC.
P.O. BOX 1450
MINNEAPOLIS, MN  55485-5934

WEST SIDE DISTRIBUTING CO.
319 W. FRONT STREET
CLEARFIELD, PA  16830

WEST VIEW CUNNINGHAM CO., INC.
#2 FOUR COINS DRIVE
CANONSBURG, PA  15317

WESTLB AG, NEW YORK BRANCH
ATTN: TOM BRENSIC
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

WG SATTERLEE AND SONS
12475 RTE 119 HWY NORTH
ROCHESTER MILLS, PA  15771

WILLIAM MEHOCK
316 LONDON STREET
SYKESVILLE, PA  15865

WILSON, SONSINI - OPERATING
FILE NO. 73672
P.O. BOX 60000
SAN FRANCISCO, CA  94160-3672

WISE EYES OF CLEARFIELD
140 PLAZA DRIVE
CLEARFIELD, PA  16830

WITHERITE, MARK
1948 WATTS ROAD
CURWENSVILLE, PA  16833

WOLFEL, JANE
126 BEECH RD
ST. MARYS, PA  15857

WORLD WIDE EQUIPMENT COMPANY
ROUTE 322
PO BOX 110
MINERAL SPRINGS, PA  16855


Total: 739

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------x
                                          :
In re:                                    :        Chapter 7
                                          :
BIONOL CLEARFIELD, LLC,                    :        Case No. 11-_____ (  )
                                          :
        Debtor.                           :
                                          :
-------------------------------------------------------x
```

### DECLARATION REGARDING CREDITOR LIST

      I, Michael Juniper, in my capacity as Chief Financial Officer and Treasurer of Bionol Clearfield, LLC, the entity named as debtor in this case, declare under penalty of perjury that I have reviewed the Creditor List submitted herewith and that the information contained therein is true and correct to the best of my information and belief.

Dated: July 20, 2011

                        Name:   Michael Juniper
                        Title:    Chief Financial Officer and Treasurer

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------x
                                       :
In re:                                 :      Chapter 7
                                       :
BIONOL CLEARFIELD, LLC,                :      Case No. 11-_____ (   )
                                       :
          Debtor.                      :
                                       :
-------------------------------------------------------------x
```

## LIST OF EQUITY SECURITY HOLDERS

| Name and Address of Holder | Equity Interest in Debtor |
|---|---|
| Bionol Clearfield Holdco, LLC 250 Technology Drive Clearfield, PA 16830 | 100% |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------x
                                          :
In re:                                    :     Chapter 7
                                          :
BIONOL CLEARFIELD, LLC,                    :     Case No. 11-_____ (  )
                                          :
              Debtor.                     :
                                          :
------------------------------------------------------------x

## DECLARATION CONCERNING DEBTOR'S LIST
## OF EQUITY SECURITY HOLDERS

       I, Michael Juniper, in my capacity as Chief Financial Officer and Treasurer of Bionol Clearfield, LLC, the entity named as debtor in this case, declare under penalty of perjury that I have reviewed the foregoing List of Equity Security Holders and that the information contained therein is true and correct to the best of my information and belief.

Dated: July 20, 2011

Name: Michael Juniper
Title:  Chief Financial Officer and Treasurer

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------x
                                    :
In re:                              :       Chapter 7
                                    :
BIONOL CLEARFIELD, LLC,             :       Case No. 11-_____ (  )
                                    :
        Debtor.                     :
                                    :
-------------------------------------------------------x
```

## BIONOL CLEARFIELD, LLC'S STATEMENT PURSUANT
## TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 1007(a)(1)

        For its Statement Pursuant to Federal Rule of Bankruptcy Procedure 1007(a)(1), Bionol Clearfield, LLC, the entity named as debtor in this case (the "Debtor"), respectfully represents that the following entity owns 100% of the Debtor's equity interests:

Bionol Clearfield Holdco, LLC
250 Technology Drive
Clearfield, PA 16830

Dated:  July 20, 2011

Name:  Michael Juniper
Title:   Chief Financial Officer and Treasurer

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------x
                                       :
In re:                                 :    Chapter 7
                                       :
BIONOL CLEARFIELD, LLC,                :    Case No. 11-_____ (   )
                                       :
           Debtor.                     :
                                       :
-------------------------------------------------------------x
```

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

- Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor in contemplation of or in connection with the bankruptcy case is as follows:

  For legal services, I have agreed to accept ..................................................$31,251.76

  Prior to the filing of this statement I have received[1]..................................................$31,251.76

  Balance Due..................................................$0.00

- The source of the compensation paid to me was:

  ☒ Debtor            ☐ Other (specify)

- The source of compensation to be paid to me is:

  ☒ Debtor            ☐ Other (specify)

- ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

  ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

- In return for the above-disclosed fee, I have agreed to render legal services for all aspects of the bankruptcy case including:

  1. Rendering advice to the debtor to aid in the debtor's determination of whether to file a petition in bankruptcy, and if so, whether to file a chapter 11 or chapter 7 petition;

---

[1]  Richards, Layton & Finger, P.A. ("RLF") was retained by the Debtor under a general retainer and provided legal advice to the Debtor in connection with the filing of this petition. Prior to the filing of this petition, RLF drew down the entirety of the retainer to pre-fund necessary services in connection with this case, including preparation of the schedules and statements.

2. Preparation and filing of any petition, schedules and statements of financial affairs which may be required; and

3. Representation of the debtor at the meeting of creditors.

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

7/20/11
Date

Signature of Attorney

Richards, Layton & Finger, P.A.
Name of law firm

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

```
-----------------------------------------------------------x
                                          :
In re:                                    :      Chapter 7
                                          :
BIONOL CLEARFIELD, LLC,                   :      Case No. 11-_____ (  )
                                          :
            Debtor.                       :
                                          :
-----------------------------------------------------------x
```

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

- Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor in contemplation of or in connection with the bankruptcy case is as follows:

  For legal services, I have agreed to accept ...........................................................$143,020.50

  Prior to the filing of this statement I have received[1]...........................................$143,020.50

  Balance Due...............................................................................................................$0.00

- The source of the compensation paid to me was:

  ☒ Debtor            ☐ Other (specify)

- The source of compensation to be paid to me is:

  ☒ Debtor            ☐ Other (specify)

- ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

  ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

- In return for the above-disclosed fee, I have agreed to render legal services for all aspects of the bankruptcy case including:

  1. Rendering advice to the debtor to aid in the debtor's determination of whether to file a petition in bankruptcy, and if so, whether to file a chapter 11 or chapter 7 petition;

---

[1] Bingham McCutchen LLP ("Bingham") was retained by the Debtor under a general retainer and provided legal advice to the Debtor in connection with the filing of this petition. Prior to the filing of this petition, Bingham drew down the entirety of the retainer to pre-fund necessary services in connection with this case, including preparation of the schedules and statements.

2. Preparation and filing of any petition, schedules and statements of financial affairs which may be required; and

3. Representation of the debtor at the meeting of creditors.

---

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_7/20/11_
*Date*

_____
*Signature of Attorney*

Bingham McCutchen LLP
*Name of law firm*

---