# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: BIONOL CLEARFIELD LLC | § | Case No. 11-12301 |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $8,414,797.81<br>*(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distribution to Claimants: $27,187,008.97 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: $11,392,409.55 | |

3)  Total gross receipts of $   38,579,418.52  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $38,579,418.52 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $204,760,463.43 | $278,993,390.51 | $28,195,449.35 | $25,626,597.68 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 11,736,172.36 | 11,392,409.55 | 11,392,409.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 473,106.60 | 661.95 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 14,671,298.53 | 53,153,557.03 | 191,195,978.76 | 1,560,411.29 |
| **TOTAL DISBURSEMENTS** | $219,904,868.56 | $343,883,781.85 | $230,783,837.66 | $38,579,418.52 |

4) This case was originally filed under Chapter 7 on July 20, 2011. The case was pending for 109 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** . The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/09/2020          By: /s/Alfred T. Giuliano, Trustee (DE)
                                             Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Real Estate - 250 Technology Dr., Clearfield, PA | 1110-000 | 1,510,913.00 |
| Bank Accounts - TD Bank North No.: 5014 | 1129-000 | 21.90 |
| Bank Accounts - TD Bank North No.: 6012 | 1129-000 | 2,973,655.84 |
| Bank Accounts - TD Bank North No.: 9016 | 1129-000 | 1,445.23 |
| Bank Accounts - TD Bank North No.: 1012 | 1129-000 | 4.69 |
| Bank Accounts - TD Bank North No.: 2010 | 1129-000 | 141.94 |
| Bank Accounts - TD Bank North No.: 4789 | 1129-000 | 17,341.67 |
| Bank Accounts - TD Bank North No.: 2845 | 1129-000 | 16,179.74 |
| Security Deposits - Dept of Treas | 1129-000 | 200,000.00 |
| Retainer - CRG Partners | 1129-000 | 88,264.23 |
| Retainer - Capstone | 1129-000 | 75,000.00 |
| Retainer - Epiq | 1129-000 | 9,586.50 |
| Retainer - Richards, Layton & Finger | 1129-000 | 59,182.48 |
| Accounts Receivable - Norfolk Southern Refund | 1121-000 | 18,404.00 |
| Machinery, Fixtures, and Business Equipment | 1129-000 | 7,861,189.50 |
| Inventory as of July 20, 2011 | 1129-000 | 519,796.05 |
| Miscellaneous Refunds | 1229-000 | 44,950.87 |
| Tax Refunds | 1224-000 | 8,317.35 |
| Getty Petroleum Marketing Inc. Claim | 1129-000 | 24,525,114.60 |
| Preference(s) | 1241-000 | 549,870.33 |
| TWP - Trustee Claim under Chapter 5 | 1229-000 | 100,000.00 |
| Interest Income | 1270-000 | 38.60 |
| **TOTAL GROSS RECEIPTS** | | $38,579,418.52 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TD | TD Bank N.A. (Fees/Interest) | 4210-000 | N/A | 420,777.67 | 420,777.67 | 420,777.67 |
| 16 | PA Dept of Community & Economic Development | 4210-000 | N/A | 1,121,961.58 | 0.00 | 0.00 |
| 17 | PA Dept of Community & Economic Development | 4210-000 | N/A | 2,860,763.86 | 0.00 | 0.00 |
| 18 | PA Dept of Community & Economic Development | 4210-000 | N/A | 2,336,093.75 | 0.00 | 0.00 |
| 19 | TD Bank N.A. (Pre-Petition Credit Agreement) | 4210-000 | N/A | 202,647,420.40 | 27,774,671.68 | 25,205,820.01 |
| 20 | Clearfield County Economic | 4210-000 | N/A | 2,336,093.75 | 0.00 | 0.00 |
| 21 | U.S. Bank National Association | 4210-000 | N/A | | 0.00 | 0.00 |
| 21 -2 | U.S. Bank National Association | 4210-000 | N/A | 64,675,402.00 | 0.00 | 0.00 |
| 22S | Union Tank Car Company | 4210-000 | N/A | | 0.00 | 0.00 |
| 22S-2 | Union Tank Car Company | 4210-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 23S | Fagen, Inc. | 4210-000 | N/A | 2,000,000.00 | 0.00 | 0.00 |
| 24S | Plainfield Specialty Holdings II, Inc. | 4210-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 25S | Perdue BioEnergy LLC | 4210-000 | N/A | 544,877.50 | 0.00 | 0.00 |
| NOTFILED | Infrastructure Development Loan Fund | 4210-000 | 1,120,081.31 | N/A | N/A | 0.00 |
| NOTFILED | Machinery and Equipment Loan Fund | 4210-000 | 2,849,059.11 | N/A | N/A | 0.00 |
| NOTFILED | TD Bank, N.A. | 4210-000 | 61,273,668.32 | N/A | N/A | 0.00 |
| NOTFILED | TD Bank, N.A. | 4210-000 | 36,163,624.64 | N/A | N/A | 0.00 |
| NOTFILED | TD Bank, N.A. | 4210-000 | 33,467,759.78 | N/A | N/A | 0.00 |
| NOTFILED | The Pennsylvania Industrial Development | 4210-000 | 2,326,995.97 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Corporate Trust Services | 4210-000 | 67,559,274.30 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $204,760,463.43 | $278,993,390.51 | $28,195,449.35 | $25,626,597.68 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - CHEMTREC | 2990-000 | N/A | 675.00 | 675.00 | 675.00 |
| Other - Gilliland Landscape | 2420-000 | N/A | 578.00 | 578.00 | 578.00 |
| Other - McMaster-Carr Supply | 2990-000 | N/A | 819.20 | 819.20 | 819.20 |
| Other - MASCHMEYER KARALIS P. C. | 3210-000 | N/A | 58,999.25 | 58,999.25 | 58,999.25 |
| Other - MASCHMEYER KARALIS P. C. | 3220-000 | N/A | 1,875.99 | 1,875.99 | 1,875.99 |
| Other - Middletown Lumber, Incorporated | 2420-000 | N/A | 1,104.52 | 1,104.52 | 1,104.52 |
| Other - Mark Marchione | 2990-000 | N/A | 610.86 | 610.86 | 610.86 |
| Other - mindSHIFT Technologies, Inc. | 2410-000 | N/A | 10,932.93 | 10,932.93 | 10,932.93 |
| Other - COMMONWEALTH OF PENNSYLVANIA | 2420-000 | N/A | 2,200.00 | 2,200.00 | 2,200.00 |
| Other - COMMONWEALTH OF PENNSYLVANIA | 2420-000 | N/A | 306.00 | 306.00 | 306.00 |
| Other - PA Department of Agriculture | 2420-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other - PA Dept. of Environmental Protection | 2420-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - PA Department of Labor & Industry | 2420-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - State Workers' Insurance Fund | 2420-000 | N/A | 8,671.00 | 8,671.00 | 8,671.00 |
| Other - PA Department of Labor & Industry | 2420-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - PA Dept. of Environmental Protection | 2420-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - PEPPER HAMILTON LLP | 3991-000 | N/A | 19,649.35 | 19,649.35 | 19,649.35 |
| Other - PEPPER HAMILTON LLP | 3992-000 | N/A | 471.42 | 471.42 | 471.42 |
| Other - Robbins Motors | 2990-000 | N/A | 219.04 | 219.04 | 219.04 |
| Other - Rich Tomlinson | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - Stallion Mechanical | 2420-000 | N/A | 1,156.22 | 1,156.22 | 1,156.22 |
| Other - SHERWIN WILLIAMS | 2420-000 | N/A | 9,169.29 | 9,169.29 | 9,169.29 |
| Other - Subranni Zauber LLC | 3210-000 | N/A | 15,190.00 | 15,190.00 | 15,190.00 |
| Other - Subranni Zauber LLC | 3220-000 | N/A | 123.93 | 123.93 | 123.93 |
| Other - WELLS FARGO | 2410-000 | N/A | 14,332.24 | 14,332.24 | 14,332.24 |
| Other - AUTOMATIC DATA PROCESSING | 2990-000 | N/A | 312.54 | 312.54 | 312.54 |
| Other - Arthur J. Gallagher Risk Mgmt Service | 2420-000 | N/A | 105,078.26 | 105,078.26 | 105,078.26 |
| Trustee Compensation - Alfred T. Giuliano, Trustee | 2100-000 | N/A | 1,180,632.56 | 1,180,632.56 | 1,180,632.56 |
| Trustee Expenses - Alfred T. Giuliano, Trustee | 2200-000 | N/A | 4,337.15 | 4,337.15 | 4,337.15 |
| Other - B & D ENTERPRISES | 2990-000 | N/A | 2,310.00 | 2,310.00 | 2,310.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| Other - BDI (30) | 2990-000 | N/A | 15,385.48 | 15,385.48 | 15,385.48 |
| Other - BMP SYSTEMS, INC. | 2990-000 | N/A | 1,750.54 | 1,750.54 | 1,750.54 |
| Other - Cousins Chipman & Brown LLP | 3210-000 | N/A | 25,371.00 | 25,371.00 | 25,371.00 |
| Other - Cousins Chipman & Brown LLP | 3420-000 | N/A | 2,643.35 | 2,643.35 | 2,643.35 |
| Other - Corrosion Fluid Products | 2420-000 | N/A | 3,501.00 | 3,501.00 | 3,501.00 |
| Other - CHRISTOFF MITCHELL PETROLEUM, INC. | 2990-000 | N/A | 2,987.61 | 2,987.61 | 2,987.61 |
| Other - Cost of Sale | 2500-000 | N/A | 145,131.17 | 145,131.17 | 145,131.17 |
| Other - Madison Atlantic Partners LLC | 3731-000 | N/A | 14,300.00 | 14,300.00 | 14,300.00 |
| Other - Madison Atlantic Partners LLC | 3732-000 | N/A | 2,181.22 | 2,181.22 | 2,181.22 |
| Other - ERI SOLUTIONS, INC. | 2990-000 | N/A | 3,907.00 | 3,907.00 | 3,907.00 |
| Other - Fox Rothschild LLP | 3210-000 | N/A | 1,578,858.80 | 1,466,034.41 | 1,466,034.41 |
| Other - Fox Rothschild LLP | 3220-000 | N/A | 58,964.74 | 39,167.83 | 39,167.83 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 649,648.13 | 649,648.13 | 649,648.13 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 7,623.97 | 7,623.97 | 7,623.97 |
| Other - Glenn O. Hawbaker, Inc. | 2420-000 | N/A | 1,078.61 | 1,078.61 | 1,078.61 |
| Other - Landis Rath & Cobb LLP | 3210-000 | N/A | 97,298.00 | 97,298.00 | 97,298.00 |
| Other - Landis Rath & Cobb LLP | 3220-000 | N/A | 6,738.19 | 6,738.19 | 6,738.19 |
| Other - MCDERMOTT WILL & EMERY LLP | 3210-000 | N/A | 573,036.55 | 472,570.19 | 472,570.19 |
| Other - MCDERMOTT WILL & EMERY LLP | 3220-000 | N/A | 30,088.95 | 30,088.95 | 30,088.95 |
| Other - National Fire Suppression | 2420-000 | N/A | 10,500.00 | 10,500.00 | 10,500.00 |
| Other - Oscar G. Buck, III | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - PGI | 2990-000 | N/A | 4.98 | 4.98 | 4.98 |
| Other - Pennsylvania Grain Processing LLC | 2990-000 | N/A | 3,016.81 | 3,016.81 | 3,016.81 |
| Other - RJ Corman Railroad Company | 2410-000 | N/A | 79,735.50 | 79,735.50 | 79,735.50 |
| Other - RPA ADVISORS, LLC | 3991-000 | N/A | 319,166.67 | 319,166.67 | 319,166.67 |
| Other - RPA ADVISORS, LLC | 3992-000 | N/A | 37,799.90 | 37,799.90 | 37,799.90 |
| Other - Shimadzu Scientific Instruments | 2420-000 | N/A | 3,400.00 | 3,400.00 | 3,400.00 |
| Other - SIMPSON THACHER & BARTLETT LLP | 3991-000 | N/A | 801,846.00 | 801,846.00 | 801,846.00 |
| Other - SIMPSON THACHER & BARTLETT LLP | 3992-000 | N/A | 6,847.18 | 6,847.18 | 6,847.18 |
| Other - Transportation Compliance Associate | 2690-000 | N/A | 1,900.00 | 1,900.00 | 1,900.00 |
| Other - Thomas M. Hoole | 3210-000 | N/A | 6,250.00 | 0.00 | 0.00 |
| Other - Thomas M. Hoole | 3220-000 | N/A | 2,399.96 | 0.00 | 0.00 |
| Other - THINKING PHONE NETWORKS LLC | 2420-000 | N/A | 6,885.38 | 6,885.38 | 6,885.38 |
| Other - TWP PIPELINE LLC | 2420-000 | N/A | 1,073,304.58 | 1,073,304.58 | 1,073,304.58 |

| | | | | | |
|---|---|---|---|---|---|
| Other – United Parcel Service | 2990-000 | N/A | 265.16 | 265.16 | 265.16 |
| Other – USA PROCESSING, INC. | 2690-000 | N/A | 1,268,582.11 | 1,268,582.11 | 1,268,582.11 |
| Other – USA Payroll | 2690-000 | N/A | 345.50 | 345.50 | 345.50 |
| Other – W & W EQUIPMENT, INC. | 2420-000 | N/A | 148.60 | 148.60 | 148.60 |
| Other – WAY OFFICE PLUS | 2990-000 | N/A | 894.14 | 894.14 | 894.14 |
| Other – AFCO | 2420-000 | N/A | 203,817.88 | 203,817.88 | 203,817.88 |
| Other – AT&T MOBILITY | 2990-000 | N/A | 5.58 | 5.58 | 5.58 |
| Other – BEST LINE EQUIPMENT | 2990-000 | N/A | 63,170.07 | 63,170.07 | 63,170.07 |
| Other – International Sureties  LTD. | 2300-000 | N/A | 45,914.78 | 45,914.78 | 45,914.78 |
| Other – CAFETERIA PLAN ADVISORS, INC. | 2990-000 | N/A | 2,513.35 | 2,513.35 | 2,513.35 |
| Other – Fox Rothschild LLP | 3210-000 | N/A | 90,000.00 | 90,000.00 | 90,000.00 |
| Other – Fox Rothschild LLP | 3220-000 | N/A | 12,411.71 | 10,411.71 | 10,411.71 |
| Other – Highlander Energy Products, Inc. | 2990-000 | N/A | 3,200.00 | 3,200.00 | 3,200.00 |
| Other – HILL ARCHIVE | 2420-000 | N/A | 674.80 | 674.80 | 674.80 |
| Other – The Hite Company | 2990-000 | N/A | 2,209.98 | 2,209.98 | 2,209.98 |
| Other – JOSHUA REID | 2990-000 | N/A | 1,941.49 | 1,941.49 | 1,941.49 |
| Other – SHAW ENVIRONMENTAL, INC. | 2420-000 | N/A | 11,005.76 | 11,005.76 | 11,005.76 |
| Other – SRBC WATER MANAGEMENT FUND | 2420-000 | N/A | 5,558.03 | 5,558.03 | 5,558.03 |
| Other – TOOL SHED EQUIPMENT SALES & RENTAL | 2990-000 | N/A | 392.00 | 392.00 | 392.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – United | 2700-000 | N/A | 4,395.00 | 4,395.00 | 4,395.00 |
| Other – WEST SIDE DISTRIBUTING COMPANY | 2990-000 | N/A | 791.27 | 791.27 | 791.27 |
| Other – Wise Eyes of Clearfield | 2990-000 | N/A | 215.00 | 215.00 | 215.00 |
| Other – E. M. Brown Inc. | 2990-000 | N/A | 537.95 | 537.95 | 537.95 |
| Other – Bruno's Trucking | 2990-000 | N/A | 820.00 | 820.00 | 820.00 |
| Other – CANON FINANCIAL SERVICE, INC. | 2410-000 | N/A | 1,627.13 | 1,627.13 | 1,627.13 |
| Other – Clearfield County EMA | 2990-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other – ERIC J. CLARK | 2990-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – CLEARFIELD WHOLESALE PAPER COMPANY, | 2990-000 | N/A | 4,578.10 | 4,578.10 | 4,578.10 |
| Other – County of Clearfield | 2820-000 | N/A | 490,158.78 | 490,158.78 | 490,158.78 |
| Other – ERIC DOLAN | 2990-000 | N/A | 1,402.24 | 1,402.24 | 1,402.24 |
| Other – Eagle Towing & Recovery Inc. | 2990-000 | N/A | 962.50 | 962.50 | 962.50 |
| Other – Intralinks, Inc. | 2990-000 | N/A | 2,351.66 | 2,351.66 | 2,351.66 |
| Other – Eric Knepp | 2990-000 | N/A | 34.87 | 34.87 | 34.87 |
| Other – BILL MEHOK | 2990-000 | N/A | 44.99 | 44.99 | 44.99 |

| | | | | | |
|---|---|---|---|---:|---:|
| Other – MCDERMOTT WILL & EMERY LLP | 3991-000 | N/A | 863,025.19 | 763,000.00 | 763,000.00 |
| Other – Chris Moore | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – PRO-AM SAFETY, INC. | 2420-000 | N/A | 431.39 | 431.39 | 431.39 |
| Other – Shirley Quick | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – TRACE ENVIRONMENTAL | 2990-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other – ULINE | 2420-000 | N/A | 498.45 | 498.45 | 498.45 |
| Other – UNION TANK CAR COMPANY | 2410-000 | N/A | 53,820.00 | 53,820.00 | 53,820.00 |
| Other – ACCESS NORTHEAST | 2990-000 | N/A | 9,870.00 | 9,870.00 | 9,870.00 |
| Other – ADP - PAYROLL | 2690-000 | N/A | 315,758.02 | 315,758.02 | 315,758.02 |
| Other – ADP - TAXES | 2690-000 | N/A | 123,011.95 | 123,011.95 | 123,011.95 |
| Other – Justen Altemus | 2990-000 | N/A | 68.98 | 68.98 | 68.98 |
| Other – CINTAS CORPORATION #536 | 2990-000 | N/A | 23,388.47 | 23,388.47 | 23,388.47 |
| Other – Robert DeJohn | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – Electro-Mec, Inc. | 2990-000 | N/A | 980.00 | 980.00 | 980.00 |
| Other – Mark Ecklund | 2990-000 | N/A | 54.99 | 54.99 | 54.99 |
| Other – David J. Forster, II | 2990-000 | N/A | 54.87 | 54.87 | 54.87 |
| Other – Brandon Jackson | 2990-000 | N/A | 69.97 | 69.97 | 69.97 |
| Other – B. M. Kramer & Company, Inc. | 2420-000 | N/A | 332.00 | 332.00 | 332.00 |
| Other – LEZZER LUMBER COMPANY | 2990-000 | N/A | 1,707.42 | 1,707.42 | 1,707.42 |
| Other – JASON LITTLE | 2990-000 | N/A | 1,592.29 | 1,592.29 | 1,592.29 |
| Other – Steve McDole | 2990-000 | N/A | 489.15 | 489.15 | 489.15 |
| Other – CLIFF MCFAYE | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – Mettler Toledo | 2420-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other – Kevin R. Sadley | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – St. Charles Cafe, Inc. | 2990-000 | N/A | 1,537.77 | 1,537.77 | 1,537.77 |
| Other – Veolia ES Solid Waste of PA, Inc. | 2990-000 | N/A | 3,649.69 | 3,649.69 | 3,649.69 |
| Other – JANE WOLFEL | 2990-000 | N/A | 81.00 | 81.00 | 81.00 |
| Other – CENTRAL PENN GAS | 2990-000 | N/A | 12,968.28 | 12,968.28 | 12,968.28 |
| Other – JAMES DONAHUE | 2990-000 | N/A | 54.87 | 54.87 | 54.87 |
| Other – EHRLICH | 2990-000 | N/A | 6,448.56 | 6,448.56 | 6,448.56 |
| Other – HIGHWAY EQUIPMENT COMPANY | 2990-000 | N/A | 94.58 | 94.58 | 94.58 |
| Other – MIDLAND SCIENTIFIC, INC. | 2990-000 | N/A | 528.64 | 528.64 | 528.64 |
| Other – PENELEC | 2420-000 | N/A | 365,090.80 | 365,090.80 | 365,090.80 |
| Other – Sequent Energy Management, L.P. | 2420-000 | N/A | 179,149.58 | 179,149.58 | 179,149.58 |

| | | | | | |
|---|---|---|---|---|---|
| Other – UNIFIED EMPLOYER SOLUTIONS, INC. | 2420-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – VERIZON | 2420-000 | N/A | 10,335.85 | 10,335.85 | 10,335.85 |
| Other – RANDY ANDERSON | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – ATKINSON FIRE SAFETY | 2420-000 | N/A | 1,061.06 | 1,061.06 | 1,061.06 |
| Other – Borough of Clearfield | 2420-000 | N/A | 8,855.99 | 8,855.99 | 8,855.99 |
| Other – Clearfield Municipal Authority | 2990-000 | N/A | 7,454.59 | 7,454.59 | 7,454.59 |
| Other – CLEVELAND BROTHERS | 2990-000 | N/A | 8,726.28 | 8,726.28 | 8,726.28 |
| Other – FIDELITY INVESTMENTS | 2990-000 | N/A | 20,348.39 | 20,348.39 | 20,348.39 |
| Other – FRIEDMAN ELECTRIC | 2990-000 | N/A | 1,213.81 | 1,213.81 | 1,213.81 |
| Other – DAN GEARHART, SR. | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – GRAINGER | 2990-000 | N/A | 9,817.58 | 9,817.58 | 9,817.58 |
| Other – GTS-WELCO | 2990-000 | N/A | 2,147.78 | 2,147.78 | 2,147.78 |
| Other – GUARDIAN | 2420-000 | N/A | 24,221.80 | 24,221.80 | 24,221.80 |
| Other – HIGHMARK BLUE SHIELD | 2420-000 | N/A | 416,887.73 | 416,887.73 | 416,887.73 |
| Other – KEYSTONE COFFEE SERVICE, INC. | 2990-000 | N/A | 3,148.71 | 3,148.71 | 3,148.71 |
| Other – MAHAFFEY LABORATORY LTD | 2420-000 | N/A | 5,755.85 | 5,755.85 | 5,755.85 |
| Other – STANDARD INSURANCE COMPANY | 2990-000 | N/A | 7,498.58 | 7,498.58 | 7,498.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $11,736,172.36 | $11,392,409.55 | $11,392,409.55 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | Commonwealth of PA – UCTS | 5800-000 | N/A | 661.95 | 0.00 | 0.00 |
| NOTFILED | Employee Vacation Payable do Bionol Clearfield, LLC | 5400-000 | 20,991.29 | N/A | N/A | 0.00 |
| NOTFILED | Kathy Miller, Tax Collector | 5800-000 | 452,115.31 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $473,106.60 | $661.95 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | McMaster-Carr Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1 -2 | McMaster-Carr Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | U.S. Bankruptcy Court – W. W. Grainger, Inc. | 7100-001 | N/A | 2,689.05 | 2,689.05 | 4.01 |
| 3 | U.S. Bankruptcy Court – The Hite Company | 7100-001 | N/A | 1,444.43 | 1,444.43 | 2.16 |
| 4 | Clearfield Municipal Authority | 7100-000 | 6,950.16 | 6,801.83 | 6,801.83 | 6,801.83 |
| 5 | SAL Chemical | 7100-000 | 38,611.35 | 38,611.35 | 38,611.35 | 57.42 |
| 6 | Pennsylvania Electric Company | 7100-000 | N/A | 17,569.36 | 17,569.36 | 26.14 |
| 7 | U.S. Bankruptcy Court – United Parcel Service | 7100-001 | N/A | 118.28 | 118.28 | 0.19 |
| 8 | RJ Corman Railroad Company | 7100-000 | 18,960.00 | 21,840.00 | 21,840.00 | 21,840.00 |
| 9 | Midwest Laboratories, Inc. | 7100-000 | 6,017.00 | 6,017.00 | 6,017.00 | 8.96 |
| SE | United States Bankruptcy Court – Schneider Electric | 7100-001 | N/A | 10,000.00 | 10,000.00 | 14.88 |
| 10 | Determan Brownie, Inc. | 7100-000 | 7,563.72 | 7,217.47 | 7,217.47 | 10.73 |
| 11 | Pennsylvania Electric Company | 7100-000 | N/A | 17,569.36 | 0.00 | 0.00 |

| 12 | Danisco US, Inc. | 7100-000 | 221,886.60 | 221,886.60 | 221,886.60 | 329.94 |
| 13 | U.S. Bankruptcy Court - Stallion Mechanical | 7100-001 | N/A | 606.34 | 596.34 | 0.89 |
| 14 | U.S. Bankruptcy Court - Fastenal Company | 7100-001 | N/A | 127.41 | 127.41 | 0.19 |
| 15 | Sequent Energy Management, L.P. | 7100-000 | N/A | 6,670,110.00 | 0.00 | 0.00 |
| 16 | PA Dept of Community & Economic Development | 7100-000 | N/A | N/A | 1,121,961.58 | 1,668.33 |
| 17 | PA Dept of Community & Economic Development | 7100-000 | N/A | N/A | 2,860,763.86 | 4,253.88 |
| 18 | PA Dept of Community & Economic Development | 7100-000 | N/A | 2,336,093.75 | 2,336,093.75 | 3,473.71 |
| 19 | TD Bank N.A. (Pre-Petition Credit Agreement) | 7100-000 | N/A | N/A | 174,872,748.72 | 260,031.23 |
| 20 | Clearfield County Economic | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22U | Union Tank Car Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22U-2 | Union Tank Car Company | 7100-000 | N/A | 152,379.77 | 142,959.77 | 212.58 |
| 23U | Fagen, Inc. | 7100-000 | 1,953,115.00 | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 |
| 24U | Plainfield Specialty Holdings II, Inc. | 7100-000 | N/A | 24,725,000.00 | 0.00 | 0.00 |
| 25U | Perdue BioEnergy LLC | 7100-000 | N/A | 7,450,876.21 | 7,995,753.71 | 11,889.48 |
| 26 | U.S. Water Services - Operating | 7200-000 | N/A | 38,195.15 | 0.00 | 0.00 |
| 27 | Bioenergy Management Services, LLC | 7200-000 | 2,054,192.26 | 10,000,000.00 | 0.00 | 0.00 |
| 28 | Wells Fargo Equipment Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29 | TWP Pipeline LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| FIT | EFTPS | 7100-000 | N/A | N/A | 5,110.00 | 7.60 |
| ICM | ICM Inc. | 7100-000 | N/A | 262.50 | 262.50 | 262.50 |
| MWE | MCDERMOTT WILL & EMERY LLP | 7100-000 | N/A | N/A | 100,000.00 | 100,000.00 |
| AT&T | AT&T MOBILITY | 7100-000 | N/A | 170.71 | 170.71 | 170.71 |
| FUTA | EFTPS | 7100-000 | N/A | N/A | 420.00 | 0.62 |
| HITE | The Hite Company | 7100-000 | N/A | 30,000.00 | 30,000.00 | 44.61 |
| SRBC | SRBC WATER MANAGEMENT FUND | 7100-000 | 3,000.00 | 3.90 | 3.90 | 3.90 |
| 1/00 | U.S. Bankruptcy Court - Gannett Fleming, inc. | 7100-001 | 1,427.09 | 1,427.00 | 1,427.00 | 2.12 |
| 1/02 | AK Energy | 7100-000 | 110,672.30 | 114,151.10 | 114,151.10 | 169.74 |
| 2/00 | American Refining Group, Inc. | 7100-000 | 90,404.28 | 90,404.29 | 90,404.29 | 134.43 |
| 2/02 | Brenntag Northeast, Inc. | 7100-000 | 17,504.40 | 17,505.00 | 17,505.00 | 26.03 |
| 3/02 | Robert Dippel | 7100-000 | N/A | 25,550.00 | 18,485.42 | 27.49 |
| FIRST | FIRST ENERGY SOLUTIONS | 7100-000 | N/A | 30,696.45 | 30,696.45 | 30,696.45 |
| FICAEE | EFTPS | 7100-000 | N/A | N/A | 1,584.10 | 2.36 |
| FICAER | EFTPS | 7100-000 | N/A | N/A | 1,584.10 | 2.36 |
| MEDIEE | EFTPS | 7100-000 | N/A | N/A | 370.48 | 0.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEDIER | EFTPS | 7100-000 | N/A | N/A | 370.48 | 0.55 |
| CENTRAL | CENTRAL PENN GAS | 7100-000 | 33.37 | 33.37 | 33.37 | 33.37 |
| PENELEC | PENELEC | 7100-000 | 60,551.93 | 16,586.03 | 16,586.03 | 16,586.03 |
| VERIZON | VERIZON | 7100-000 | N/A | 1,613.32 | 1,613.32 | 1,613.32 |
| NOTFILED | Employee Vacation Payable do Bionol Clearfield, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathy Miller, Tax Collector | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ADP, Inc. | 7100-000 | 34.60 | N/A | N/A | 0.00 |
| NOTFILED | Advantage Tank Lines | 7100-000 | 5,371.17 | N/A | N/A | 0.00 |
| NOTFILED | American Yeast Corporation | 7100-000 | 7,202.80 | N/A | N/A | 0.00 |
| NOTFILED | BDI | 7100-000 | 9,372.23 | N/A | N/A | 0.00 |
| NOTFILED | Blair County Oil & Supply | 7100-000 | 2,560.84 | N/A | N/A | 0.00 |
| NOTFILED | Grainger | 7100-000 | 3,459.19 | N/A | N/A | 0.00 |
| NOTFILED | Lallemand Ethanol | 7100-000 | 29,541.15 | N/A | N/A | 0.00 |
| NOTFILED | Lowe's | 7100-000 | 3,031.69 | N/A | N/A | 0.00 |
| NOTFILED | McDermott Will & Emery | 7100-000 | 383,566.75 | N/A | N/A | 0.00 |
| NOTFILED | Perdue Grain & Oilseed LLC | 7100-000 | 100,262.18 | N/A | N/A | 0.00 |
| NOTFILED | Perdue Grain & Oilseed LLC | 7100-000 | 9,373,798.84 | N/A | N/A | 0.00 |
| NOTFILED | R.W. Beck | 7100-000 | 11,828.71 | N/A | N/A | 0.00 |
| NOTFILED | Spectrum Engineering, Inc. | 7100-000 | 7,441.90 | N/A | N/A | 0.00 |
| NOTFILED | Telvent DTN | 7100-000 | 581.00 | N/A | N/A | 0.00 |
| NOTFILED | U.S. Water Services - OPERATING | 7100-000 | 38,195.15 | N/A | N/A | 0.00 |
| NOTFILED | Univar-Operating Fund | 7100-000 | 11,775.81 | N/A | N/A | 0.00 |
| NOTFILED | Verizon | 7100-000 | 1,613.32 | N/A | N/A | 0.00 |
| NOTFILED | Verizon | 7100-000 | 448.08 | N/A | N/A | 0.00 |
| NOTFILED | Victory Energy | 7100-000 | 20,584.23 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Bank - OPERATING | 7100-000 | 69,739.43 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $14,671,298.53 | $53,153,557.03 | $191,195,978.76 | $1,560,411.29 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-12301

**Case Name:** BIONOL CLEARFIELD LLC

**Period Ending:** 09/09/20

**Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 07/20/11 (f)

**§341(a) Meeting Date:** 08/18/11

**Claims Bar Date:** 11/09/11

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Real Estate - 250 Technology Dr., Clearfield, PA 34.26 Acres Bionol Clearfield Ethanol Manufacturing Facility Site (100% Ownership) Sold Pursuant to Order [Docket No.: 454] | 31,009,590.27 | 1,510,913.00 | | 1,510,913.00 | FA |
| 2 | Bank Accounts - TD Bank North No.: 5014 Construction Escrow Account Ending No.: 5014 | 1.93 | 21.90 | | 21.90 | FA |
| 3 | Bank Accounts - TD Bank North No.: 6012 Revenue Escrow Account Ending No.: 6012 8/08/11 Received $90,000.00 8/11/11 Received $2,883,634.02 9/23/11 Received $21.82 Account Closed | 2,973,497.40 | 2,971,497.40 | | 2,973,655.84 | FA |
| 4 | Bank Accounts - TD Bank North No.: 8018 Liq DMG Escrow Account Ending No.: 8018 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Bank Accounts - TD Bank North No.: 9016 Operating Escrow Account Ending No.: 9016 | 1,438.80 | 1,445.23 | | 1,445.23 | FA |
| 6 | Bank Accounts - TD Bank North No.: 0014 Mint DP Expense Escrow Account Ending No.: 0014 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Bank Accounts - TD Bank North No.: 1012 Wrk CP RS Escrow Account Ending No.: 1012 | 1.78 | 0.00 | | 4.69 | FA |
| 8 | Bank Accounts - TD Bank North No.: 2010 Debt Service Res Escrow Account Ending No.: 2010 | 141.94 | 141.94 | | 141.94 | FA |
| 9 | Bank Accounts - TD Bank North No.: 3018 Property Holding Esrow Account Ending No.: 3018 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Bank Accounts - TD Bank North No.: 4016 Ins CD Prc Escrow Account Ending No.: 4016 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Bank Accounts - TD Bank North No.: 5013 Ex Prc Escrow Account Ending No.: 5013 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Bank Accounts - TD Bank North No.: 4789 Blocked Account Ending No.: 4789 | 31,968.57 | 17,341.67 | | 17,341.67 | FA |
| 13 | Bank Accounts - TD Bank North No.: 2845 TWP LOC Account Ending No.: 2845 Twp Pipeline LLC  Return of payment vendor received | 526,866.47 | 0.00 | | 16,179.74 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:**      (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    BIONOL CLEARFIELD LLC | **Filed (f) or Converted (c):**  07/20/11 (f) |
| | **§341(a) Meeting Date:**    08/18/11 |
| **Period Ending:** 09/09/20 | **Claims Bar Date:**    11/09/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | in error $16,179.74 prior to filing [See Docket No.: 74] | | | | | |
| 14 | Security Deposits - TD Bank North No.: 7010<br>    Project Escrow Account Ending No.: 7010 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Security Deposits - UTLX<br>    Security Deposit with UTLX Tank Cars<br>Union Tank Car Company<br>P. O. Box 91793<br>Chicago, IL 60693<br>7/27/11 - Letter received stating a refund check will be<br>sent<br><br>UTC shall continue to hold the deposit required under<br>the CSA in the approximate amount of<br>$35,000 (the "Deposit") until any UTC Rejection<br>Damages Claim is either resolved between the<br>parties or the subject of a final order of the Court<br>adjudicating  the Rejection Damages Claim,<br>and such resolution or order shall determine the<br>disposition of the Deposit. [Docket No.: 185]; See<br>Docket No.: 718 for resolution | 35,420.00 | 1,000.00 | | 0.00 | FA |
| 16 | Security Deposits - Dept of Treas<br>    Department of the Treasury, Alcohol & Tobacco<br>Tax and Trade Bureau Distilled Spirits Bond<br>8002 Federal Office Building<br>550 Main Street<br>Cincinnati, OH 45202-5215<br>Bond re: Claim No.: MWR-137838B | 200,000.00 | 0.00 | | 200,000.00 | FA |
| 17 | Retainer - CRG Partners<br>    CRG Partners<br>2 Atlantic Avenue<br>Boston, MA 02110<br><br>$100,000.00 Prepetition Retainer<br>$11,735.77 less final prepetition invoice applied to<br>retainer<br>$88,264.23 Net PrePetition Retainer | 100,000.00 | 50,000.00 | | 88,264.23 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Period Ending:** 09/09/20

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 07/20/11 (f)
**§341(a) Meeting Date:** 08/18/11
**Claims Bar Date:** 11/09/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $38,264.23 Retainer turned over to Chapter 7 Trustee<br>$50,000.00 Net Post Petition Retainer | | | | | |
| 18 | Retainer - Capstone<br>  Capstone Advisory Group, LLC<br>Park 80 West<br>250 Pehle Avenue<br>Suite 105<br>Saddle Brook, NJ 07663<br>RPA Advisors, LLC, [Rock Point Advisors, LLC] 45<br>Eisenhower Drive, Paramus, NJ 07652 - Retainer<br>Refund $75,000.00 | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 19 | Retainer - Epiq<br>  Received $9,586.50<br>Epiq Bankruptcy Solutions, LLC<br>757 Third Avenue, Third Floor<br>New York, NY 10017 | 8,000.00 | 9,586.50 | | 9,586.50 | FA |
| 20 | Retainer - Richards, Layton & Finger<br>  Richards, Layton & Finger<br>One Rodney Square<br>920 North King Street<br>Wilmington, DE 19801<br><br>Received initial retainer on June 8, 2011 - $75,000<br>Application of retainer to Invoice 385390 -<br>($18,755.27) Replenishment of retainer on July 19,<br>2011 - $18,755.27 Application of retainer to Invoice<br>387837 - ($15,787.79) Application of retainer to<br>Invoice 396814 - ($29.73) Remaining balance of<br>retainer returned to chapter 7 trustee - $59,182.48 | 75,000.00 | 59,182.48 | | 59,182.48 | FA |
| 21 | Accounts Receivable - Perdue Grain & Oilseed LLC<br>  Entitled to setoff of accounts payable claim | 2,345,293.98 | 0.00 | | 0.00 | FA |
| 22 | Accounts Receivable - Perdue Corn Discount<br>  Entitled to setoff of accounts payable claim. | 17,127.99 | 0.00 | | 0.00 | FA |
| 23 | Accounts Receivable - Norfolk Southern Refund | 26,000.00 | 18,404.00 | | 18,404.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:**     (500670)   Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**  BIONOL CLEARFIELD LLC | **Filed (f) or Converted (c):**  07/20/11 (f) |
| | **§341(a) Meeting Date:**  08/18/11 |
| **Period Ending:** 09/09/20 | **Claims Bar Date:**  11/09/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Claim No.: WB Overcharge<br>Policy Nos.: 51677884522<br>Settlement Pursuant to Order [Docket No.: 180] | | | | | |
| 24 | Other Litigation - Getty<br>  Arbitration Award from Getty Breach of Contract<br>Agreement<br>Interim Award pending final arbitration ruling subject to<br>additional amount<br>See asset # 37 below for receipt of funds | Unknown | 0.00 | | 0.00 | FA |
| 25 | Automobiles - 2009 Ford F-150 Trucks (2)<br>  Company Trucks (2) Ford 2009 F-150<br>Sold as part of sale to PGO on 5/8/12 | 42,922.88 | 0.00 | | 0.00 | FA |
| 26 | Automobiles and Other Vehicles - Mobile Equip<br>  Mobile Equipment (2)<br>Sold as part of sale to PGO on 5/8/12 | 11,594.82 | 0.00 | | 0.00 | FA |
| 27 | Automobiles and Other Vehicles - Hwy Equip<br>  Highway Equipment<br>Sold as part of sale to PGO on 5/8/12 | 3,564.00 | 0.00 | | 0.00 | FA |
| 28 | Automobiles and Other Vehicles - Salt Spreader<br>  Sold as part of slae of plant | 2,343.00 | 0.00 | | 0.00 | FA |
| 29 | Office - Computer Equipment<br>  Computer Equipment<br>Sold as part of sale to PGO on 5/8/12 | 554,293.14 | 0.00 | | 0.00 | FA |
| 30 | Office Equipment, Furnishings, and Supplies<br>  Office Furniture and Fixtures<br>Sold as part of sale to PGO on 5/8/12 | 52,050.72 | 0.00 | | 0.00 | FA |
| 31 | Machinery, Fixtures, and Business Equipment<br>  Plant Equipment - Sold Pursuant to Order [Docket<br>No.: 454]<br>Pennsylvania Grain Processing LLC<br>Base Price $7,839,087.00<br>Cure Amount (other than Fagen Contracts)<br>$22,102.50 | 49,107,889.57 | 7,861,189.50 | | 7,861,189.50 | FA |
| 32 | Inventory as of July 20, 2011<br>  Sold Pursuant to Order [Docket No.: 454] | 1,664,826.00 | 519,796.05 | | 519,796.05 | FA |

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-12301

**Case Name:** BIONOL CLEARFIELD LLC

**Period Ending:** 09/09/20

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 07/20/11 (f)

**§341(a) Meeting Date:** 08/18/11

**Claims Bar Date:** 11/09/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Dream Farms $250.45<br>Dream Farms $624.25<br>Dream Farms $862.10<br>Dream Farms $192.25<br>Pennsylvania Grain Processing LLC [235,394 gallons @ $2.20/gallon] $517,867.00 | | | | | |
| 33 | Other Assets - Debt Issuance Costs | 5,350,187.28 | 0.00 | | 0.00 | FA |
| 34 | Miscellaneous Refunds  (u)<br>  Earl R. Martin, Inc. Trucking Operations Overpayment Refund $722.80<br>Clark Fire Protection Products, Inc. Rebate $100.00<br>Novey Recycling, Inc. Refund Invoice No.: 76258 $1,012.00<br>BRT Inc. Reimbursement for ethanol loss incurred on 4/15/11 due to a tanker truck fire $6,298.11<br>Eastern Atlantic Insurance Co. Claim No.: 4457 for damages on 6/28/11 $2,331.13<br>Eastern Atlantic Insurance Co. Claim No.: 4457 for damages on 6/28/11 $1,959.28 Add'l Repairs<br>American Arbitration Association - Refund of Unused Arb's Comp & Exp Deposits $2,116.25<br>Arthur J. Gallagher Risk Management Services - Workers Compensation Premium Audit for Period of 2/20/11 - 2/20/12 $14,373.00 & $10,750.00<br>Arthur J. Gallagher Risk Management Services - Re: Policy 85094C120ALI Torus Specialty Insurance Company Period of 02/20/12 - 02/20/13 $5,263.30 plus $25.00 Stamping Fees | 28,912.57 | 28,912.57 | | 44,950.87 | FA |
| 35 | Tax Refunds  (u)<br>  2010 PA Corporate Tax Refund $7,500.00<br>U. S. Treasury 940 Refund for Period of 12/11 $817.35 | 8,317.35 | 8,317.35 | | 8,317.35 | FA |
| 36 | TD Bank, N.A.  (u)<br>  Financing Pursuant to Order [Docket No.: 275] | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8
Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Period Ending:** 09/09/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 07/20/11 (f)
**§341(a) Meeting Date:** 08/18/11
**Claims Bar Date:** 11/09/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | TD Bank, N.A., as Administrative Agent (Financing not to exceed $5,924,222.00) Superpriority claims shall not be paid out of collection of Intercompany notes or Avoidance Actions pursuant to credit agreement | | | | | |
| 37 | Getty Petroleum Marketing Inc. Claim<br>Getty Petroleum Marketing, Inc. Case No.: 11-15606 Claim No.: 53 General Unsecured "Unliquidated" Asset No.: 24 was the litigation w/Getty prior to filing bankruptcy; Asset No.: 37 is the claim filed for the arbitration award.<br>Claim $234,823,135.72 [includes pre-petition interest] Trustee anticipates the final distribtion in the Getty matter by the end of August 2016.<br>Received $9,392,925.43, $14,954,343.64, $156,284.52 & $21,561.01 | 234,823,135.72 | 75,000,000.00 | | 24,525,114.60 | FA |
| 38 | Preference(s) (u) | 478,214.79 | 478,214.79 | | 549,870.33 | FA |
| 39 | TWP - Trustee Claim under Chapter 5  (u)<br>TWP filed an objection to the sale of assets and real estate and the Trustee asserted certain claims against TWP under Chapter 5 of the Bankruptcy Code. Trustee, LDC Funding LLC and TWP agreed pursuant to stipulation [Docket No.: 635] LDC Funding LLC shall pay to the Trustee for the Debtors' estates the amount of $100,000.00 and the Trustee shall pay to LDC Funding LLC the amount of $39,560.00.  The payment is payment to TWP on account of a budgeted operating expense and shall be treated as such by the Trustee in accordance with the Trustee's agreements with Debtors' prepetition secured lenders providing for the authority and use of such lenders' cash collateral. | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 38.60 | FA |
| 40 | **Assets   Totals** (Excluding unknown values) | **$329,653,600.97** | **$88,710,964.38** | | **$38,579,418.52** | **$0.00** |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 11-12301 | **Trustee:** (500670) | Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Filed (f) or Converted (c):** | 07/20/11 (f) |
| | **§341(a) Meeting Date:** | 08/18/11 |
| **Period Ending:** 09/09/20 | **Claims Bar Date:** | 11/09/11 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

    The trustee has filed a motion to turn over remaining funds to the Court's Treasury.  The hearing is scheduled for August 12, 2020.  Once the order is signed, the trustee's report of distribution will be filed.

| **Initial Projected Date Of Final Report (TFR):** | October 31, 2016 | **Current Projected Date Of Final Report (TFR):** | July 17, 2018  (Actual) |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4066 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 4,168,166.53 | | 4,168,166.53 |
| 02/04/13 | 50101 | USA Payroll | Invoice No.: 471886 Year End Processing Fee re: W-2's | 2690-000 | | 345.50 | 4,167,821.03 |
| 02/06/13 | {38} | Integrated Power Services LLC | Settlement of Adversary No.: 12-50885 [Docket No.: 603] | 1241-000 | 25,000.00 | | 4,192,821.03 |
| 02/07/13 | {38} | Flottweg Separation Technology | Settlment of Adversary No.: 12-50886 [Docket No.: 612] | 1241-000 | 11,500.00 | | 4,204,321.03 |
| 02/11/13 | {38} | Bryce Saylor & Sons, Inc | Settlement of Adversary No.: 12-50882 [4 of 4 Installments] [Docket No.: 523] | 1241-000 | 2,500.00 | | 4,206,821.03 |
| 02/19/13 | {38} | Solution BioSciences, Inc | Settlement of Preference [Demand Letter] [4th Installment] [Docket No.: 569] | 1241-000 | 1,075.00 | | 4,207,896.03 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.46 | 4,207,865.57 |
| 03/05/13 | 50102 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #11-12301, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 4,173.09 | 4,203,692.48 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.99 | 4,203,640.49 |
| 04/26/13 | {38} | William G Satterlee & Sons Inc | Settlement of Adversary No.: 12-50893 [Docket No.: 523] | 1241-000 | 5,000.00 | | 4,208,640.49 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.42 | 4,208,586.07 |
| 05/03/13 | | State Workers' Insurance Fund | Return Premium re: Policy No.: 05858198-00 | 2420-000 | | -14,592.00 | 4,223,178.07 |
| 05/08/13 | {38} | Earl R. Martin Inc. d/b/a ERM, Inc. | Settlement of Adversary No.: 12-50884 [1 of 2 Installments] [Docket No.: 634] | 1241-000 | 50,000.00 | | 4,273,178.07 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.26 | 4,273,051.81 |
| 06/13/13 | {38} | Earl R. Martin, Inc. d/b/a ERM, Inc. | Settlement of Adversary No.: 12-50884 [2 of 2 Installments] [Docket No.: 634] | 1241-000 | 50,000.00 | | 4,323,051.81 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 157.58 | 4,322,894.23 |
| 07/30/13 | {34} | Arthur J. Gallagher Risk Management Services, Inc. | Refund Policy 85094C120ALI Torus Specialty Insurance Company Period of 02/20/12 - 02/20/13 $5,263.30 plus $25.00 Stamping Fees | 1229-000 | 5,288.30 | | 4,328,182.53 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 244.80 | 4,327,937.73 |
| 08/23/13 | {38} | The Hite Company | Settlement of Adversary 12-50895 [Docket No.: 663] | 1241-000 | 30,000.00 | | 4,357,937.73 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.73 | 4,357,707.00 |
| 09/05/13 | {39} | LDC Funding LLC | Settlement Pursuant to Stipulation [Docket No.: 635] | 1229-000 | 100,000.00 | | 4,457,707.00 |
| 09/06/13 | 50103 | LDC Funding LLC | Payment of Expenses Pursuant to Settlement | 2420-000 | | 39,560.00 | 4,418,147.00 |

Subtotals : | $4,448,529.83 | $30,382.83

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-12301 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BIONOL CLEARFIELD LLC | | **Bank Name:** | Mechanics Bank |
| | | | **Account:** | ******4066 - Checking Account |
| Taxpayer ID #: | **-***2058 | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| Period Ending: | 09/09/20 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Agreement [Docket No.: 635] | | | | |
| 09/17/13 | {38} | Schneider Electric f/k/a Square D Company | Settlement of Adversary 12-50895 [Docket No.: 663] | 1241-000 | 10,000.00 | | 4,428,147.00 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.88 | 4,427,801.12 |
| 10/10/13 | {38} | Healy Enterprises, Inc. et al. | Settlement of Adversary No.: 12-50888 [Docket No.: 663] | 1241-000 | 50,000.00 | | 4,477,801.12 |
| 10/11/13 | {38} | Goodman Tank Lines, Inc.. | Settlement of Preference [Demand Letter] [Docket No.: 663] | 1241-000 | 3,500.00 | | 4,481,301.12 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 463.34 | 4,480,837.78 |
| 11/12/13 | 50104 | Fagen, Inc. | Cure Payment Pursuant to Settlement Agreement and Mutual Release [Docket No.: 660] | 7100-000 | | 1,100,000.00 | 3,380,837.78 |
| 11/18/13 | {16} | United States Treasury | Refund Bond re: Claim No.: MWR-137838B | 1129-000 | 200,000.00 | | 3,580,837.78 |
| 11/19/13 | 50105 | Fox Rothschild LLP | Fee Application for Preference/Avoidance Actions Only for Period December 15, 2011 - September 30, 2013 [Docket No.: 661] | 3210-000 | | 274,500.00 | 3,306,337.78 |
| 11/19/13 | 50106 | Fox Rothschild LLP | Fee Application for Professional Services and Reimbursement of Expenses re: Fagen, Inc. Cure Claim [Docket No.: 662] | | | 100,411.71 | 3,205,926.07 |
| | | | Fee Application for<br>Reimbursement of<br>Expenses re: Fagen, Inc.<br>Cure Claim | 3220-000 | 10,411.71 | | 3,205,926.07 |
| | | | Fee Application for<br>Professional Services re:<br>Fagen, Inc. Cure Claim | 3210-000 | 90,000.00 | | 3,205,926.07 |
| 11/22/13 | 50107 | Fox Rothschild LLP | Fee Application for Reimbursement of Expenses re: Professional Services Preference/Avoidance Actions for Period December 15, 2011 - September 30, 2013 [Docket No.: 661] | 3220-000 | | 1,054.46 | 3,204,871.61 |
| 01/17/14 | 50108 | International Sureties  LTD. | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 3,093.07 | 3,201,778.54 |
| 06/25/14 | 50109 | Subranni Zauber LLC | Compensation for Professional Services and Reimbursement of Expenses for Period of May 29, 2012 - May 23, 2014 [Docket No.: 671] | | | 15,313.93 | 3,186,464.61 |
| | | | Compensation for<br>Professional Services for | 3210-000 | 15,190.00 | | 3,186,464.61 |

| | Subtotals : | $263,500.00 | $1,495,182.39 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******4066 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of May 29, 2012 - May 23, 2014 | | | | |
| | | | Reimbursement of          123.93 Expenses for Period of May 29, 2012 - May 23, 2014 | 3220-000 | | | 3,186,464.61 |
| 11/12/14 | 50110 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 374013 Professional Services and Reimbursement of Expenses for Period of January 2013 - December 2013 Invoice No.: 391909  Professional Services for Period of September 2014 re: Lenders' Cash Collateral [Docket No.: 76] | | | 5,103.36 | 3,181,361.25 |
| | | | Professional Services for          5,075.00 Period of January 2013 - December 2013 | 3991-000 | | | 3,181,361.25 |
| | | | Reimbursement of          28.36 Expenses for Period of January 2013 - December 2013 | 3992-000 | | | 3,181,361.25 |
| 11/12/14 | 50111 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 391909  Professional Services for Period of September 2014 re: Lenders' Cash Collateral [Docket No.: 76] | 3991-000 | | 875.00 | 3,180,486.25 |
| 01/15/15 | {37} | Getty Petroleum Liquidating Trust | Distribution (4%) Pursuant to Amended Plan of Liquidation | 1129-000 | 9,392,925.43 | | 12,573,411.68 |
| 01/26/15 | 50112 | International Sureties  LTD. | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 3,528.41 | 12,569,883.27 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 383.56 | 12,569,499.71 |
| 03/04/15 | {38} | BWF America | Item Return - Settlement of Adversary No.: 12-50883 [See Deposit Reversal No.: 14] | 1241-000 | 5,900.00 | | 12,575,399.71 |
| 03/10/15 | 50113 | International Sureties  LTD. | Bond No.: 016063949 Period of 01/15/15 - 01/15/16 | 2300-000 | | 26,600.00 | 12,548,799.71 |
| 03/18/15 | {38} | BWF America | Reversed Deposit 100015 1 Item Return - Settlement of Adversary No.: 12-50883 | 1241-000 | -5,900.00 | | 12,542,899.71 |
| 04/08/15 | {38} | BWF America | Settlement of Adversary No.: 12-50883 [Docket No.: 523] | 1241-000 | 5,900.00 | | 12,548,799.71 |
| 04/20/15 | 50114 | Giuliano, Miller & Co., LLC | Holdback re: Preference Fees | 3310-000 | | 19,197.50 | 12,529,602.21 |
| 05/13/15 | 50115 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 401549 Professional Services and Reimbursement of Expenses for Period of January 2015Invoice No.: 391909 | | | 37,523.54 | 12,492,078.67 |

| | | |
|---|---|---|
| Subtotals : | $9,398,825.43 | $93,211.37 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******4066 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Professional Services for Period of September 2014 re: Lenders' Cash Collateral [Docket No.: 76] | | | | |
| | | | Professional Services for Period of January 2015 | 37,093.75 | 3991-000 | | 12,492,078.67 |
| | | | Reimbursement of Expenses for Period of January 2015 | 429.79 | 3992-000 | | 12,492,078.67 |
| 09/16/15 | 50116 | MCDERMOTT WILL & EMERY LLP | Arbitration Award Fee Pursuant to Order Authorizing Retention & Employment [Docket Nos.: 137 & 685] | 3991-000 | | 763,000.00 | 11,729,078.67 |
| 10/07/15 | | TD Bank N.A. | Interim Distribution Pursuant to Order [Docket No.: 685] | 4210-000 | | 10,561,452.93 | 1,167,625.74 |
| 10/16/15 | 50117 | Fox Rothschild LLP | Voided - 3th Fee Application for Compensation & Reimbursement of Expenses for Period of July 1, 2012 - February 5, 2015 $173,801.20 (less voluntary reduction of $30,000.00) $9,047.29 (less voluntary reduction of $3,432.00) Voided on 10/19/15 | 3210-004 | | 149,419.29 | 1,018,206.45 |
| 10/19/15 | 50117 | Fox Rothschild LLP | Voided - 3th Fee Application for Compensation & Reimbursement of Expenses for Period of July 1, 2012 - February 5, 2015 $173,801.20 (less voluntary reduction of $30,000.00) $9,047.29 (less voluntary reduction of $3,432.00) Voided: check issued on 10/16/15 | 3210-004 | | -149,419.29 | 1,167,625.74 |
| 10/19/15 | 50118 | Fox Rothschild LLP | Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of July 1, 2012 - February 5, 2015 $173,801.20 (less voluntary reduction of $30,000.00) $9,047.29 (less voluntary reduction of $3,432.00) [Docket No.: 690] | | | 149,416.29 | 1,018,209.45 |
| | | | Compensation of Professional Fees for Period of July 1, 2012 - February 5, 2015 $173,801.20 (less voluntary reduction of $30,000.00) | 143,801.00 | 3210-000 | | 1,018,209.45 |

| | | | | | Subtotals : | $0.00 | $11,473,869.22 |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******4066 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of          5,615.29<br>Expenses for Period of<br>July 1, 2012 - February<br>5, 2015 $9,047.29 (less<br>voluntary reduction of<br>$3,432.00) | 3220-000 | | | 1,018,209.45 |
| 11/04/15 | {37} | Getty Petroleum Liquidating Trust | First Distribution Pursuant to Plan of<br>Liquidation [Docket No.: 509] | 1129-000 | 14,954,343.64 | | 15,972,553.09 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,205.47 | 15,970,347.62 |
| 01/19/16 | 50119 | International Sureties  LTD. | Bond No.: 016063949 Period of 01/15/16 -<br>01/15/17 | 2300-000 | | 34,979.00 | 15,935,368.62 |
| 03/03/16 | 50120 | TD Bank, N.A. | Voided - Interim Distribution Pursuant to Order<br>[Docket No.: 699]<br>Voided on 03/03/16 | 4210-004 | | 14,362,861.83 | 1,572,506.79 |
| 03/03/16 | 50120 | TD Bank, N.A. | Voided - Interim Distribution Pursuant to Order<br>[Docket No.: 699]<br>Voided: check issued on 03/03/16 | 4210-004 | | -14,362,861.83 | 15,935,368.62 |
| 03/08/16 | 50121 | Fox Rothschild LLP | Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of February 6, 2015 -<br>February 10, 2016 [Docket No.: 703] | | | 93,649.30 | 15,841,719.32 |
| | | | Compensation of          92,429.00<br>Professional Fees for<br>Period of February 6,<br>2015 - February 10,<br>2016 | 3210-000 | | | 15,841,719.32 |
| | | | Reimbursement of          1,220.30<br>Expenses for Period of<br>February 6, 2015 -<br>February 10, 2016 | 3220-000 | | | 15,841,719.32 |
| 03/08/16 | 50122 | Giuliano, Miller & Co., LLC | Fee Application for Compensation of<br>Professional Fees and Reimbursement of<br>Expenses for Period of July 1, 2012 -<br>November 5, 2015 & 20% Holdback from May<br>& June 2012 [Docket No.: 702] | | | 170,909.90 | 15,670,809.42 |
| | | | Compensation for Period          160,666.00<br>of July 1, 2012 -<br>November 5, 2015 | 3310-000 | | | 15,670,809.42 |
| | | | Reimbursement of          1,288.55<br>Expenses for Period of | 3320-000 | | | 15,670,809.42 |

| | | | Subtotals : | | $14,954,343.64 | $301,743.67 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******4066 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | July 1, 2012 - November 5, 2015 | | | | |
| | | | 20% Holdback re: May 2013 for Compensation of Professional Services 5,950.70 | 3310-000 | | | 15,670,809.42 |
| | | | 20% Holdback re: June 2013 for Compensation of Professional Services 3,004.65 | 3310-000 | | | 15,670,809.42 |
| 03/09/16 | | TD Bank N.A. | Interim Distribution Pursuant to Order [Docket No.: 699] | 4210-000 | | 14,362,861.83 | 1,307,947.59 |
| 04/21/16 | {37} | Getty Petroleum Liquidating Trust | Second Distribution Pursuant to Plan of Liquidation (Docket No.: 509] | 1129-000 | 156,284.52 | | 1,464,232.11 |
| 08/23/16 | {37} | Getty Petroleum Liquidating Trust | Residual Distribution Pursuant to Plan of Liquidation (Docket No.: 509] | 1129-000 | 21,561.01 | | 1,485,793.12 |
| 01/16/17 | 50123 | International Sureties  LTD. | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 963.25 | 1,484,829.87 |
| 02/27/17 | | International Sureties  LTD. | Reimbursement re: International Sureties Case Bond as of 03/16 | 2300-000 | | -28,627.00 | 1,513,456.87 |
| 03/20/17 | 50124 {1} | BioEnergy Holding LLC | Transfer Non-Estate Funds from Pennsylvania Grain Processing | 1280-000 | -97,659.61 | | 1,415,797.26 |
| 03/21/17 | 50125 {1} | BioEnergy Holding LLC | Transfer Funds re: Deposit 32-1 for Escrowed Real Estate Taxes | 1280-000 | -766.94 | | 1,415,030.32 |
| 01/24/18 | 50126 | International Sureties  LTD. | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 737.95 | 1,414,292.37 |
| 05/07/18 | 50127 | Fox Rothschild LLP | Twelfth Fee Application, 20% Holdback on Eleventh Fee Application & Preference Matters for Fee Applications 1-6 | | | 33,451.13 | 1,380,841.24 |
| | | | Twelfth Fee Application for Compensation of Professional Fees for Period of June 1, 2012 - June 30, 2012 [Docket No.: 561] 12,999.00 | 3210-000 | | | 1,380,841.24 |
| | | | Twelfth Fee Application for Reimbursement of Expenses for Period of June 1, 2012 - June 30, 2012 [Docket No.: 561] 558.33 | 3220-000 | | | 1,380,841.24 |
| | | | 20% Holdback for 12,165.80 | 3210-000 | | | 1,380,841.24 |

Subtotals :                $79,418.98    $14,369,387.16

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4066 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Eleventh Fee Application for Compensation of Professional Fees for Period of May 1, 2012 - May 31, 2012 [Docket No.: 509] | | | | |
| | | | Preference Holdback for 7,728.00 Fee Applications 1 - 6 | 3210-000 | | | 1,380,841.24 |
| 05/08/18 | 50128 | Giuliano, Miller & Co., LLC | Fifth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of November 6, 2015 - February 28, 2018 [Docket No.: 723] | | | 76,397.29 | 1,304,443.95 |
| | | | Fifth Fee Application for 76,072.00 Compensation of Professional Fees for Period of November 6, 2015 - February 28, 2018 | 3310-000 | | | 1,304,443.95 |
| | | | Fifth Fee Application for 325.29 Reimbursement of Expenses for Period of November 6, 2015 - February 28, 2018 | 3320-000 | | | 1,304,443.95 |
| 07/02/18 | | Madison Atlantic Partners, LLC f/k/a CRG | Turnover Balance of Unused Retainer re: Final Fee Application of Professional Fees & Reimbursement of Expenses for Period of 07/20/11 - 10/31/11 | | 33,518.78 | | 1,337,962.73 |
| | {17} | | Turnover Balance of 50,000.00 Unused Retainer | 1129-000 | | | 1,337,962.73 |
| | | | Final Fee Application for -14,300.00 Professional Fees for Period of July 20, 2011 - October 31, 2011 | 3731-000 | | | 1,337,962.73 |
| | | Madison Atlantic Partners LLC | Final Fee Application for -2,181.22 Reimbursement of Expenses for Period of July 20, 2011 - October 31, 2011 | 3732-000 | | | 1,337,962.73 |
| 07/02/18 | | From Account #******4068 | Transfer Funds to Check Account Ending 4066 | 9999-000 | 152,122.60 | | 1,490,085.33 |
| 07/13/18 | | From Account #******4067 | Transfer Funds to Checking Account Ending | 9999-000 | 296,194.61 | | 1,786,279.94 |

Subtotals : $481,835.99  $76,397.29

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** \*\*-\*\*\*2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*4066 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4066 | | | | |
| 12/04/19 | 50129 | TD Bank N.A. (Pre-Petition Credit Agreement) | Final Distribution [Docket No.: 748] | 4210-000 | | 281,505.25 | 1,504,774.69 |
| 12/04/19 | 50130 | Alfred T. Giuliano, Trustee | Voided - Trustee Compensation [Docket No.: 749] Voided on 02/03/20 | 2100-004 | | 1,180,632.56 | 324,142.13 |
| 12/04/19 | 50131 | Alfred T. Giuliano, Trustee | Voided - Trustee Expenses [Docket No.: 749] Voided on 02/03/20 | 2200-004 | | 4,337.15 | 319,804.98 |
| 12/04/19 | 50132 | Fox Rothschild LLP | Attorney for Trustee Fees (Other Firm) [Docket No.: 747] | 3210-000 | | 15,567.11 | 304,237.87 |
| 12/04/19 | 50133 | Fox Rothschild LLP | Attorney for Trustee Expenses (Other Firm) [Docket No.: 747] | 3220-000 | | 1,669.29 | 302,568.58 |
| 12/04/19 | 50134 | Giuliano, Miller & Co., LLC | Accountant for Trustee Fees (Trustee Firm) [Docket No.: 746] | 3310-000 | | 15,741.00 | 286,827.58 |
| 12/04/19 | 50135 | Giuliano, Miller & Co., LLC | Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 746] | 3320-000 | | 29.40 | 286,798.18 |
| 12/04/19 | 50136 | United States Bankruptcy Court | Dividend paid 100.00% on $4,395.00, Clerk of the Court Costs (includes adversary and other filing fees) [Docket No.: 748] | 2700-000 | | 4,395.00 | 282,403.18 |
| 12/04/19 | 50137 | SAL Chemical | Final Distribution [Docket No.: 748] | 7100-000 | | 57.42 | 282,345.76 |
| 12/04/19 | 50138 | Pennsylvania Electric Company | Final Distribution [Docket No.: 748] | 7100-000 | | 26.14 | 282,319.62 |
| 12/04/19 | 50139 | Midwest Laboratories, Inc. | Final Distribution [Docket No.: 748] | 7100-000 | | 8.96 | 282,310.66 |
| 12/04/19 | 50140 | Schneider Electric f/k/a Square D Company | Stopped Payment - Distribution [Docket No.: 748] Stopped on 03/09/20 | 7100-005 | | 14.88 | 282,295.78 |
| 12/04/19 | 50141 | Determan Brownie, Inc. | Stopped Payment - Final Distribution [Docket No.: 748] Stopped on 03/09/20 | 7100-005 | | 10.73 | 282,285.05 |
| 12/04/19 | 50142 | Danisco US, Inc. | Final Distribution [Docket No.: 748] | 7100-000 | | 329.94 | 281,955.11 |
| 12/04/19 | 50143 | PA Dept of Community & Economic Development | Final Distribution [Docket No.: 748] | 7100-000 | | 1,668.33 | 280,286.78 |
| 12/04/19 | 50144 | PA Dept of Community & Economic Development | Final Distribution [Docket No.: 748] | 7100-000 | | 4,253.88 | 276,032.90 |
| 12/04/19 | 50145 | PA Dept of Community & Economic Development | Final Distribution [Docket No.: 748] | 7100-000 | | 3,473.71 | 272,559.19 |
| 12/04/19 | 50146 | TD Bank N.A. (Pre-Petition Credit Agreement) | Final Distribution [Docket No.: 748] | 7100-000 | | 260,031.23 | 12,527.96 |
| 12/04/19 | 50147 | Union Tank Car Company | Final Distribution [Docket No.: 748] | 7100-000 | | 212.58 | 12,315.38 |

Subtotals :  $0.00  $1,773,964.56

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

Case Number: 11-12301
Case Name: BIONOL CLEARFIELD LLC

Taxpayer ID #: **-***2058
Period Ending: 09/09/20

Trustee: Alfred T. Giuliano, Trustee (DE) (500670)
Bank Name: Mechanics Bank
Account: ******4066 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/19 | 50148 | Perdue BioEnergy LLC | Final Distribution [Docket No.: 748] | 7100-000 | | 11,889.48 | 425.90 |
| 12/04/19 | 50149 | EFTPS | Voided - Dividend paid  0.14% on $5,110.00;<br>Filed: $0.00 for Income Tax<br>Voided on 12/04/19 | 7100-004 | | 7.60 | 418.30 |
| 12/04/19 | 50149 | EFTPS | Voided - Dividend paid  0.14% on $5,110.00;<br>Filed: $0.00 for Income Tax<br>Voided: check issued on 12/04/19 | 7100-004 | | -7.60 | 425.90 |
| 12/04/19 | 50150 | EFTPS | Voided - Dividend paid  0.14% on $420.00;<br>Filed: $0.00 for FUTA<br>Voided on 12/04/19 | 7100-004 | | 0.62 | 425.28 |
| 12/04/19 | 50150 | EFTPS | Voided - Dividend paid  0.14% on $420.00;<br>Filed: $0.00 for FUTA<br>Voided: check issued on 12/04/19 | 7100-004 | | -0.62 | 425.90 |
| 12/04/19 | 50151 | The Hite Company | Final Distribution [Docket No.: 748] | 7100-000 | | 44.61 | 381.29 |
| 12/04/19 | 50152 | AK Energy | Final Distribution [Docket No.: 748] | 7100-000 | | 169.74 | 211.55 |
| 12/04/19 | 50153 | American Refining Group, Inc. | Final Distribution [Docket No.: 748] | 7100-000 | | 134.43 | 77.12 |
| 12/04/19 | 50154 | Brenntag Northeast, Inc. | Final Distribution [Docket No.: 748] | 7100-000 | | 26.03 | 51.09 |
| 12/04/19 | 50155 | Robert Dippel | Final Distribution [Docket No.: 748] | 7100-000 | | 27.49 | 23.60 |
| 12/04/19 | 50156 | EFTPS | Voided - Dividend paid  0.14% on $1,584.10;<br>Filed: $0.00 for FICA<br>Voided on 12/04/19 | 7100-004 | | 2.36 | 21.24 |
| 12/04/19 | 50156 | EFTPS | Voided - Dividend paid  0.14% on $1,584.10;<br>Filed: $0.00 for FICA<br>Voided: check issued on 12/04/19 | 7100-004 | | -2.36 | 23.60 |
| 12/04/19 | 50157 | EFTPS | Voided - Dividend paid  0.14% on $1,584.10;<br>Filed: $0.00 for FICA<br>Voided on 12/04/19 | 7100-004 | | 2.36 | 21.24 |
| 12/04/19 | 50157 | EFTPS | Voided - Dividend paid  0.14% on $1,584.10;<br>Filed: $0.00 for FICA<br>Voided: check issued on 12/04/19 | 7100-004 | | -2.36 | 23.60 |
| 12/04/19 | 50158 | EFTPS | Voided - Dividend paid  0.14% on $370.48;<br>Filed: $0.00 for Medicare<br>Voided on 12/04/19 | 7100-004 | | 0.55 | 23.05 |
| 12/04/19 | 50158 | EFTPS | Voided - Dividend paid  0.14% on $370.48;<br>Filed: $0.00 for Medicare<br>Voided: check issued on 12/04/19 | 7100-004 | | -0.55 | 23.60 |
| 12/04/19 | 50159 | EFTPS | Voided - Dividend paid  0.14% on $370.48;<br>Filed: $0.00 for Medicare<br>Voided on 12/04/19 | 7100-004 | | 0.55 | 23.05 |

Subtotals :                     $0.00          $12,292.33

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-12301 |
| **Case Name:** | BIONOL CLEARFIELD LLC |
| **Taxpayer ID #:** | **-***2058 |
| **Period Ending:** | 09/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/19 | 50159 | EFTPS | Voided - Dividend paid  0.14% on $370.48;<br>Filed: $0.00 for Medicare<br>Voided: check issued on 12/04/19 | | | -0.55 | 23.60 |
| 12/04/19 | 50160 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 9.56 | 14.04 |
| | | | Dividend paid  0.14% on<br>$2,689.05;  Claim# 2;<br>Filed: $2,689.05 | 4.01 | | 7100-001 | 14.04 |
| | | | Dividend paid  0.14% on<br>$1,444.43;  Claim# 3;<br>Filed: $1,444.43 | 2.16 | | 7100-001 | 14.04 |
| | | | Dividend paid  0.14% on<br>$118.28;  Claim# 7;<br>Filed: $118.28 | 0.19 | | 7100-001 | 14.04 |
| | | | Dividend paid  0.14% on<br>$596.34;  Claim# 13;<br>Filed: $606.34 | 0.89 | | 7100-001 | 14.04 |
| | | | Dividend paid  0.14% on<br>$127.41;  Claim# 14;<br>Filed: $127.41 | 0.19 | | 7100-001 | 14.04 |
| | | | Dividend paid  0.14% on<br>$1,427.00;  Claim# 1/00;<br>Filed: $1,427.00 | 2.12 | | 7100-001 | 14.04 |
| 12/06/19 | | EFTPS | ACH Deposit re: 2019 Form 940 (FUTA) | | 7100-000 | 0.62 | 13.42 |
| 12/06/19 | | EFTPS | ACH Deposit re: 2019 Form 941 (Federal<br>Income Tax, Social Security & Medicare) | | | 13.42 | 0.00 |
| | | EFTPS | Federal Income Tax (EE) | 7.60 | 7100-000 | | 0.00 |
| | | EFTPS | FICA (EE) | 2.36 | 7100-000 | | 0.00 |
| | | EFTPS | FICA (ER) | 2.36 | 7100-000 | | 0.00 |
| | | EFTPS | Medicare (EE) | 0.55 | 7100-000 | | 0.00 |
| | | EFTPS | Medicare (ER) | 0.55 | 7100-000 | | 0.00 |
| 02/03/20 | 50130 | Alfred T. Giuliano, Trustee | Voided - Trustee Compensation [Docket No.:<br>749]<br>Voided: check issued on 12/04/19 | | 2100-004 | -1,180,632.56 | 1,180,632.56 |
| 02/03/20 | 50131 | Alfred T. Giuliano, Trustee | Voided - Trustee Expenses [Docket No.: 749]<br>Voided: check issued on 12/04/19 | | 2200-004 | -4,337.15 | 1,184,969.71 |
| 02/03/20 | 50161 | A. T. Giuliano, P.C. | Trustee Expenses [Docket No.: 749] | | 2200-000 | 4,337.15 | 1,180,632.56 |
| 02/03/20 | 50162 | A. T. Giuliano, P.C. | Trustee Compensation [Docket No.: 749] | | 2100-000 | 1,180,632.56 | 0.00 |
| 03/09/20 | 50140 | Schneider Electric f/k/a Square D<br>Company | Stopped Payment - Distribution [Docket No.:<br>748] | | 7100-005 | -14.88 | 14.88 |

| | | | | Subtotals : | $0.00 | $8.17 | |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 12/04/19 | | | | |
| 03/09/20 | 50141 | Determan Brownie, Inc. | Stopped Payment - Final Distribution [Docket No.: 748]<br>Stopped: check issued on 12/04/19 | 7100-005 | | -10.73 | 25.61 |
| 03/09/20 | 50163 | Determan Brownie, Inc. | Final Distribution [Docket No.: 748] | 7100-000 | | 10.73 | 14.88 |
| 08/10/20 | 50164 | United States Bankruptcy Court | Distribution [Docket No.: 748] | 7100-001 | | 14.88 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 29,626,453.87 | 29,626,453.87 | **$0.00** |
| Less: Bank Transfers | 4,616,483.74 | 0.00 | |
| **Subtotal** | **25,009,970.13** | **29,626,453.87** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$25,009,970.13** | **$29,626,453.87** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4067 - Trustee Commission
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 292,060.12 | | 292,060.12 |
| 12/08/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -4,294.49 | 296,354.61 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,344.61 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,334.61 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,324.61 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,314.61 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,304.61 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,294.61 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,284.61 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,274.61 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,264.61 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,254.61 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,244.61 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,234.61 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,224.61 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,214.61 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,204.61 |
| 03/17/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -150.00 | 296,354.61 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,344.61 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,334.61 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,324.61 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,314.61 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,304.61 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,294.61 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,284.61 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,274.61 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,264.61 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,254.61 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,244.61 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,234.61 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,224.61 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,214.61 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,204.61 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 296,194.61 |
| 07/13/18 | | To Account #******4066 | Transfer Funds to Checking Account Ending | 9999-000 | | 296,194.61 | 0.00 |

Subtotals :    $292,060.12    $292,060.12

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 11-12301 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | BIONOL CLEARFIELD LLC | Bank Name: | Mechanics Bank |
| | | Account: | ******4067 - Trustee Commission |
| Taxpayer ID #: | **-***2058 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 09/09/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4066 | | | | |
| | | | **ACCOUNT TOTALS** | | **292,060.12** | **292,060.12** | **$0.00** |
| | | | Less: Bank Transfers | | 292,060.12 | 296,194.61 | |
| | | | **Subtotal** | | **0.00** | **-4,134.49** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$-4,134.49** | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-12301 |
| Case Name: | BIONOL CLEARFIELD LLC |
| Taxpayer ID #: | **-***2058 |
| Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******4068 - Preference Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 152,122.60 | | 152,122.60 |
| 07/02/18 | | To Account #******4066 | Transfer Funds to Check Account Ending 4066 | 9999-000 | | 152,122.60 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **152,122.60** | **152,122.60** | **$0.00** |
| Less: Bank Transfers | 152,122.60 | 152,122.60 |
| **Subtotal** | **0.00** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/11 | {34} | Earl R. Martin, Inc. | Overpayment Refund DEPOSIT CHECK #4871 | 1229-000 | 722.80 | | 722.80 |
| 08/08/11 | {3} | TD Banknorth Wealth Mgmt | Initial Payment re: Escrow Account Ending 6012 | 1129-000 | 90,000.00 | | 90,722.80 |
| 08/08/11 | | To Acct # XXXXXXXX6566 | Transfer funds re: Payroll for period ending 8/06/11 | 9999-000 | | 88,060.43 | 2,662.37 |
| 08/09/11 | {13} | Twp Pipeline LLC | Pursuant to Stipulation and Agreement re: LOC for return of payment received in error on or about July 19, 2011 [Docket No.: 74] DEPOSIT CHECK #2021 | 1129-000 | 16,179.74 | | 18,842.11 |
| 08/11/11 | {7} | TD Wealth Management | Close Account No.: 76-7491-01-2 Wrk CP RS Escrow Account  DEPOSIT CHECK #3097351 | 1129-000 | 4.69 | | 18,846.80 |
| 08/11/11 | {2} | TD Wealth Management | Close Account No.: 76-7485-01-4 Construction Escrow Account  DEPOSIT CHECK #3097348 | 1129-000 | 21.90 | | 18,868.70 |
| 08/11/11 | {8} | TD Wealth Management | Close Account No.: 76-7492-01-0 Debt Service Res Escrow Account  DEPOSIT CHECK #3097352 | 1129-000 | 141.94 | | 19,010.64 |
| 08/11/11 | {5} | TD Wealth Management | Close Account No.: 76-7489-01-6 Operating Escrow Account  DEPOSIT CHECK #3097350 | 1129-000 | 1,445.23 | | 20,455.87 |
| 08/11/11 | {3} | TD Wealth Managment | Close Account No.: 76-7486-01-2 Revenue Escrow Account  DEPOSIT CHECK #3097349 | 1129-000 | 2,883,634.02 | | 2,904,089.89 |
| 08/15/11 | | To Acct # XXXXXXXX6566 | Transfer funds to make various payments | 9999-000 | | 407,656.86 | 2,496,433.03 |
| 08/16/11 | {12} | TD Bank | Close Blocked Account Ending No.: 4789 DEPOSIT CHECK #30482962-7 | 1129-000 | 17,341.67 | | 2,513,774.70 |
| 08/22/11 | | To Acct # XXXXXXXX6566 | Transfer funds to make various payments | 9999-000 | | 8,264.62 | 2,505,510.08 |
| 08/23/11 | | To Acct # XXXXXXXX6566 | Transfer funds re: Payroll for Period Ending 8/20/11 | 9999-000 | | 87,178.74 | 2,418,331.34 |
| 08/29/11 | {34} | Clarke Fire Protection Products, In | Rebate No.: 11711 DEPOSIT CHECK #35733 | 1229-000 | 100.00 | | 2,418,431.34 |
| 08/29/11 | {34} | Novey Recycling, Inc | Refund re: Invoice No.: 76258 DEPOSIT CHECK #107382 | 1229-000 | 1,012.00 | | 2,419,443.34 |
| 08/29/11 | | To Acct # XXXXXXXX6566 | Transfer funds to make various payments | 9999-000 | | 249,835.95 | 2,169,607.39 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 11.49 | | 2,169,618.88 |
| 09/01/11 | {34} | BRT Inc | Reimbursement for Ethanol Loss Incurred on April 15, 2011 due to a Tanker Truck Fire DEPOSIT CHECK #55176 | 1229-000 | 6,298.11 | | 2,175,916.99 |
| 09/07/11 | | To Acct # XXXXXXXX6566 | Transfer funds re: Payroll for Period Ending 9/09/11 | 9999-000 | | 85,591.93 | 2,090,325.06 |
| 09/07/11 | | To Acct # XXXXXXXX6566 | Transfer funds to make various payments | 9999-000 | | 108,593.20 | 1,981,731.86 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/11 | | Transfer to account #92007165346566 | Transfer adjustment duplicated by bank | 9999-000 | | 85,591.93 | 1,896,139.93 |
| 09/12/11 | {18} | RPA Advisors LLC | Refund of Unused Retainer DEPOSIT CHECK #1157 | 1129-000 | 75,000.00 | | 1,971,139.93 |
| 09/16/11 | | To Acct # XXXXXXXX6566 | Transfer funds to make various expense payments | 9999-000 | | 115,184.31 | 1,855,955.62 |
| 09/19/11 | {17} | CRG Partners Group, LLC | Partial Turnover of Retainer ($100,000.00 - $11,735.77 Pre-Petition -$50,000.00 Post-Petition = $38,264.23) | 1129-000 | 38,264.23 | | 1,894,219.85 |
| 09/20/11 | | To Acct # XXXXXXXX6566 | Transfer funds to make various expense payments and payroll | 9999-000 | | 223,309.60 | 1,670,910.25 |
| 09/27/11 | {3} | TD Wealth Management | Close Account No.: 76-7486-01-2 Revenue Escrow Account  DEPOSIT CHECK #31001175 | 1129-000 | 21.82 | | 1,670,932.07 |
| 09/28/11 | | To Acct # XXXXXXXX6566 | Transfer funds to make various expense payments | 9999-000 | | 412,754.39 | 1,258,177.68 |
| 09/29/11 | {34} | Eastern Atlantic Insurance Co | Additional Distribution re: Damages for Claim No.: 4457 on 6/28/11 Integrity Administrators DEPOSIT CHECK #14674 | 1229-000 | 2,331.13 | | 1,260,508.81 |
| 09/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 10.09 | | 1,260,518.90 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.71 | | 1,260,523.61 |
| 10/04/11 | | To Acct # XXXXXXXX6566 | Transfer funds to pay Hill Archive and Payroll | 9999-000 | | 88,641.45 | 1,171,882.16 |
| 10/18/11 | | To Acct # XXXXXXXX6566 | Transfer funds to make various expense payments | 9999-000 | | 224,462.14 | 947,420.02 |
| 10/24/11 | {32} | Dream Farms | Invoice No.: 32011 & 42011 Sale of Syrup DEPOSIT CHECK #7795 | 1129-000 | 250.45 | | 947,670.47 |
| 10/24/11 | {34} | Eastern Atlantic Insurance Co | Additional Distribution re: Damages Additional Distribution re: Damages regarding Claim No.: 4457 on 6/28/11 Integrity Administrators DEPOSIT CHECK #14748 | 1229-000 | 1,959.28 | | 949,629.75 |
| 10/24/11 | {34} | American Arbitration Association | Refund of Unused Arb's Compensation & Expense Deposit  DEPOSIT CHECK #3213154 | 1229-000 | 2,116.25 | | 951,746.00 |
| 10/25/11 | {19} | Epiq Systems, Inc | Turnover of Unused Retainer DEPOSIT CHECK #10004042 | 1129-000 | 9,586.50 | | 961,332.50 |
| 10/25/11 | | To Acct # XXXXXXXX6566 | Transfer funds to make various expense payments | 9999-000 | | 75,534.32 | 885,798.18 |
| 10/31/11 | {23} | Norfolk Southern Railway Co | Overcharge re: Claim No.: 51677884522 [Docket No.: 180] DEPOSIT CHECK #8846714 | 1121-000 | 18,404.00 | | 904,202.18 |

Subtotals :  $147,948.46    $1,225,478.14

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

Case Number:  11-12301

Case Name:  BIONOL CLEARFIELD LLC

Taxpayer ID #:  **-***2058

Period Ending:  09/09/20

Trustee:  Alfred T. Giuliano, Trustee (DE) (500670)

Bank Name:  The Bank of New York Mellon

Account:  ****-******65-65 - Money Market Account

Blanket Bond:  $5,000,000.00  (per case limit)

Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.20 | | 904,211.38 |
| 11/03/11 | | Transfer to Acct # XXXXXX6566 | Transfer funds to make various expense payments | 9999-000 | | 152,497.14 | 751,714.24 |
| 11/07/11 | {32} | FARMS, DREAM | Payment re: Period of  May 20, 2011 - August 20, 2011 | 1129-000 | 624.25 | | 752,338.49 |
| 11/08/11 | {35} | PENNSYLVANIA DEPARTMENT OF REVENUE | 2010 PA Corporate Tax Refund RCT 101 | 1224-000 | 7,500.00 | | 759,838.49 |
| 11/14/11 | | Transfer to Acct # xxxxxx6566 | Transfer of funds to pay payroll | 9999-000 | | 85,867.63 | 673,970.86 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting at 0.0100% | 1270-000 | 3.11 | | 673,973.97 |
| 11/17/11 | | Transfer to Acct # xxxxxx8738 | Transfer of Funds | 9999-000 | | 673,973.97 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 3,172,998.61 | 3,172,998.61 | $0.00 |
| Less: Bank Transfers | 0.00 | 3,172,998.61 | |
| **Subtotal** | 3,172,998.61 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,172,998.61** | **$0.00** | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/08/11 | | From Acct # XXXXXXXX6565 | Transfer funds re: Payroll for period ending 8/06/11 | | 9999-000 | 88,060.43 | | 88,060.43 |
| 08/10/11 | | ADP - Payroll | ADP Net Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | | | | 62,475.92 | 25,584.51 |
| | | | ADP Net Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | 61,227.35 | 2690-000 | | | 25,584.51 |
| | | | ADP Wage Garnishments for Period Ending 8/06/11 pursuant to Payroll Sheet | 1,248.57 | 2690-000 | | | 25,584.51 |
| 08/10/11 | | ADP - Taxes | ADP Taxes re: Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | | | | 25,584.51 | 0.00 |
| | | | FIT re: Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | 10,125.94 | 2690-000 | | | 0.00 |
| | | | Social Security EE re: Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | 3,673.39 | 2690-000 | | | 0.00 |
| | | | Social Security ER re: Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | 5,422.66 | 2690-000 | | | 0.00 |
| | | | Medicare EE re: Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | 1,268.19 | 2690-000 | | | 0.00 |
| | | | Medicare ER re: Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | 1,268.20 | 2690-000 | | | 0.00 |
| | | | Federal Unemployment Tax re: Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | 11.15 | 2690-000 | | | 0.00 |
| | | | PA State Income Tax re: Payroll for Period Ending 8/06/11 pursuant to Payroll Sheet | 2,685.06 | 2690-000 | | | 0.00 |

Subtotals :    $88,060.43    $88,060.43

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PA State unemployment<br>Insurance EE re: Payroll<br>for Period Ending<br>8/06/11 pursuant to<br>Payroll Sheet | 72.59 | 2690-000 | | | 0.00 |
| | | | PA State<br>Unemployment/Disability<br>Insurance ER re: Payroll<br>for Period Ending<br>8/06/11 pursuant to<br>Payroll Sheet | 63.49 | 2690-000 | | | 0.00 |
| | | | Local Income Tax re:<br>Payroll for Period Ending<br>8/06/11 pursuant to<br>Payroll Sheet | 993.84 | 2690-000 | | | 0.00 |
| 08/15/11 | | From Acct # XXXXXXXX6565 | Transfer funds to make various payments | | 9999-000 | 407,656.86 | | 407,656.86 |
| 08/15/11 | 101 | Simpson Thacher & Bartlett LLP | Invoice No.: 305215 Professional Services &<br>Reimbursement of Expenses for Period of July<br>17, 2011 - July 31, 2011 re: Senior Credit<br>Agreement [Docket No.: 76] | | | | 42,404.00 | 365,252.86 |
| | | | Professional Services for<br>Period of July 17, 2011 -<br>July 31, 2011 re: Senior<br>Credit Agreement | 42,060.00 | 3991-000 | | | 365,252.86 |
| | | | Reimbursement of<br>Expenses for Period of<br>July 17, 2011 - July 31,<br>2011 re: Senior Credit<br>Agreement | 344.00 | 3992-000 | | | 365,252.86 |
| 08/15/11 | 102 | Simpson Thacher & Bartlett LLP | Invoice No.: 00108 [RPA Advisors]<br>Professional Services & Reimbursement of<br>Expenses for Period of July 17, 2011 - July 31,<br>2011 [Docket No.: 76] | | | | 16,924.22 | 348,328.64 |
| | | | Professional Services for<br>Period of July 17, 2011 -<br>July 31, 2011 re: RPA<br>Advisors | 16,867.50 | 3991-000 | | | 348,328.64 |
| | | | Reimbursement of<br>Expenses for Period of<br>July 17, 2011 - July 31, | 56.72 | 3992-000 | | | 348,328.64 |

Subtotals :  $407,656.86    $59,328.22

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2011 re: RPA Advisors | | | | |
| 08/15/11 | 103 | First Energy Solutions | Account No.: 130943568 Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | 30,696.45 | 317,632.19 |
| 08/15/11 | 104 | Penelec | Pre-Petition per Utility Motion [Docket No.: 73] | | | 16,586.03 | 301,046.16 |
| | | | Account No.: 10 00 80  15,437.11 5724 4 7 Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | | 301,046.16 |
| | | | Account No.: 10 00 78  435.12 7226 0 8 Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | | 301,046.16 |
| | | | Account No.: 10 00 78  59.74 7252 7 0 Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | | 301,046.16 |
| | | | Account No.: 10 00 78  32.21 7252 5 4 Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | | 301,046.16 |
| | | | Account No.: 10 00 80  264.50 5985 2 5 Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | | 301,046.16 |
| | | | Account No.: 10 00 80  36.57 5977 5 8 Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | | 301,046.16 |
| | | | Account No.: 10 00 78  320.78 9757 8 4 Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | | 301,046.16 |
| 08/15/11 | 105 | Central Penn Gas | Account No.: 0852416-7 Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | 33.37 | 301,012.79 |
| 08/15/11 | 106 | Randy Anderson | Payroll of 8/04/11 SV1 Direct Deposit Not Received | 2990-000 | | 50.00 | 300,962.79 |
| 08/15/11 | 107 | Eric J. Clark | Payroll of 8/04/11 SV1 Direct deposit not received | 2990-000 | | 100.00 | 300,862.79 |
| 08/15/11 | 108 | Joshua Reid | Payroll of 8/04/11 SV1 Direct deposit not | 2990-000 | | 1,846.66 | 299,016.13 |

| | | Subtotals : | $0.00 | $49,312.51 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | received | | | | |
| 08/15/11 | 109 | Jane Wolfel | Payroll of 8/04/11 SV1 Direct deposit not received | 2990-000 | | 25.00 | 298,991.13 |
| 08/15/11 | 110 | Clearfield Municipal Authority | Invoice No.: 2011-22 2010 - 2011 Wastewater Discharge Pursuant to Utility Motion [Docket No.: 73] | 7100-000 | | 325.14 | 298,665.99 |
| 08/15/11 | 111 | Borough of Clearfield | Invoice 7/22/11 Wastewater Discharge to CMA | 2420-000 | | 624.00 | 298,041.99 |
| 08/15/11 | 112 | Keystone Coffee Service, Inc. | Invoice No.: 47351 Serial No.: 2K4781 Equipment Lease | 2990-000 | | 26.50 | 298,015.49 |
| 08/15/11 | 113 | R J Corman RR Co-Pennsylvania Lines | Invoice No.: 8201936 Lease for Track No.: 9 & 10 August 2011 | 2410-000 | | 8,859.50 | 289,155.99 |
| 08/15/11 | 114 | Best Line Equipment | Forklift Equipment Lease No.: JLG 800AJ re: August 2011 (892585) | 2990-000 | | 4,142.00 | 285,013.99 |
| 08/15/11 | 115 | Automatic Data Processing | Invoice No.: 958947 Processing charges for period ending 8/06/11 | 2990-000 | | 126.00 | 284,887.99 |
| 08/15/11 | 116 | Highmark Blue Shield | Invoice No.: 110715112084 Health Insurance for Period of August 2011 | 2420-000 | | 54,107.80 | 230,780.19 |
| 08/15/11 | 117 | Guardian | Premium re: Group I.D. No.: 00 454681 Dental Insurance for Period of August 2011 | 2420-000 | | 3,162.59 | 227,617.60 |
| 08/15/11 | 118 | Standard Insurance Company | Policy No.: 00 647701 0001 Life & DD Insurance for August 2011 | 2990-000 | | 968.38 | 226,649.22 |
| 08/15/11 | 119 | Cintas Corporation #536 | Invoice Nos.: 536224924 & 536224754 Building Rug & Uniform Cleaning Charges | | | 576.42 | 226,072.80 |
| | | | Invoice No.: 536224754    320.30 Uniform Cleaning Charges | 2990-000 | | | 226,072.80 |
| | | | Invoice No.: 536224824    256.12 Building Rug Cleaning Charges | 2990-000 | | | 226,072.80 |
| 08/15/11 | 120 | Unified Employer Solutions, Inc. | Employee Benefits Management Counsulting Srvice Agreeement - Quarterly Installment for Period of 08/11/11 to 11/11/11) | 2420-000 | | 2,500.00 | 223,572.80 |
| 08/15/11 | 121 | Fidelity Investments | Funding 401(k) Benefits for period ending 8/12/11 | 2990-000 | | 7,020.67 | 216,552.13 |
| 08/15/11 | 122 | Cafeteria Plan Advisors, Inc. | FSA Benefits for Pay Period of 08/12/11 | | | 188.11 | 216,364.02 |
| | | | Penny Best for Period    15.39 Ending 8/12/11 | 2990-000 | | | 216,364.02 |
| | | | Barry Fry for Period    19.24 Ending 8/12/11 | 2990-000 | | | 216,364.02 |

Subtotals :                    $0.00          $82,652.11

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 22

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
|  |  |  | Laura Handel for Period    19.24<br>Ending 8/12/11 | 2990-000 |  |  | 216,364.02 |
|  |  |  | Brandon Jackson for    23.08<br>Period Ending 8/12/11 | 2990-000 |  |  | 216,364.02 |
|  |  |  | Clifford McFaye for    96.16<br>Period Endiing 8/12/11 | 2990-000 |  |  | 216,364.02 |
|  |  |  | Jane Wolfel for Period    15.00<br>Ending 8/12/11 | 2990-000 |  |  | 216,364.02 |
| 08/15/11 | 123 | TWP Pipeline LLC | Invoice No.: TWP-001-020 TWP Pipeline Fee<br>for Period of August 2011 Pursuant to Order<br>[Docket No.: 74] | 2420-000 |  | 188,524.54 | 27,839.48 |
| 08/15/11 | 124 | Ehrlich | Customer No.: 10074730 Commercial<br>Pest/General Maintenance Service for August<br>2011 | 2990-000 |  | 780.88 | 27,058.60 |
| 08/15/11 | 125 | W & W Equipment, Inc. | Invoice No.: 01-1802 Repair Plant Kubota -<br>KUB - Shaft Assy | 2420-000 |  | 148.60 | 26,910.00 |
| 08/15/11 | 126 | Union Tank Car Company | Invoice No.: CS11080879 Tank car Lease<br>payment for Period of August 2011 | 2410-000 |  | 26,910.00 | 0.00 |
| 08/22/11 |  | From Acct # XXXXXXX6565 | Transfer funds to make various payments | 9999-000 | 8,264.62 |  | 8,264.62 |
| 08/22/11 | 127 | Verizon | Account No.: 814 765-1937 & Account No.:<br>986652806-00001 Pre-Petition per Utility<br>Motion [Docket No.: 73] |  |  | 1,613.32 | 6,651.30 |
|  |  |  | Account No.: 814    530.70<br>765-1937 | 7100-000 |  |  | 6,651.30 |
|  |  |  | Account No.:    1,082.62<br>986652806-00001 | 7100-000 |  |  | 6,651.30 |
| 08/22/11 | 128 | Clearfield Municipal Authority | Account No.: 011179, 011180 & 011214<br>Water/Sewer Fees for Period to July 25, 2011<br>Pre-Petition per Utility Motion [Docket No.: 73] |  |  | 6,476.69 | 174.61 |
|  |  |  | Account No.: 011179    4,288.50<br>Water/Sewer Fees for<br>Period to July 25, 2011 | 7100-000 |  |  | 174.61 |
|  |  |  | Account No.: 011180    1,461.39<br>Water/Sewer Fees for<br>Period to July 25, 2011 | 7100-000 |  |  | 174.61 |
|  |  |  | Account No.: 011214    726.80<br>Water/Sewer Fees for<br>Period to July 25, 2011 | 7100-000 |  |  | 174.61 |
| 08/22/11 | 129 | AT&T Mobility | Account No.: 287234367890 for Period of | 7100-000 |  | 170.71 | 3.90 |

Subtotals :    $8,264.62    $224,624.74

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 06/21/11 - 07/20/11 Pre-Petition per Utility Motion [Docket No.: 73] | | | | |
| 08/22/11 | 130 | SRBC Water Management Fund | Invoice No.: 19617 Water Use Pre-Petition per Utility Motion [Docket No.: 73] | 7100-000 | | 3.90 | 0.00 |
| 08/23/11 | | From Acct # XXXXXXXX6565 | Transfer funds re: Payroll for Period Ending 8/20/11 | 9999-000 | 87,178.74 | | 87,178.74 |
| 08/23/11 | | ADP - Payroll | ADP Net Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | | | 62,764.66 | 24,414.08 |
| | | | ADP Net Direct Deposit Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 61,516.09 | 2690-000 | | | 24,414.08 |
| | | | ADP Wage Garnishments for Payroll Period Ending 8/20/11 pursuant to Payroll Sheet | 1,248.57 | 2690-000 | | | 24,414.08 |
| 08/23/11 | | ADP - Taxes | ADP Taxes re: Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | | | 24,414.08 | 0.00 |
| | | | FIT Taxes re: Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 9,435.60 | 2690-000 | | | 0.00 |
| | | | Social Security Taxes - EE re: Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 3,551.45 | 2690-000 | | | 0.00 |
| | | | Social Security Taxes - ER re: Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 5,267.39 | 2690-000 | | | 0.00 |
| | | | Medicare Taxes - EE re: Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 1,226.10 | 2690-000 | | | 0.00 |
| | | | Medicare Taxes - ER re: Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 1,231.89 | 2690-000 | | | 0.00 |
| | | | Federal Unemployment Tax re: Payroll for Period | 7.39 | 2690-000 | | | 0.00 |

| | | |
|---|---|---|
| | Subtotals : | $87,178.74  $87,182.64 |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 24

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Ending 8/20/11 pursuant to Payroll Sheet | | | | |
| | | | State Income Tax re: 2,595.90 Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 2690-000 | | | 0.00 |
| | | | State Unemployment 70.16 Insurance Tax - EE re: Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 2690-000 | | | 0.00 |
| | | | State 66.77 Unemployment/Disability Insurance Tax - ER re: Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 2690-000 | | | 0.00 |
| | | | Local Income Tax re: 961.43 Payroll for Period Ending 8/20/11 pursuant to Payroll Sheet | 2690-000 | | | 0.00 |
| 08/29/11 | | From Acct # XXXXXXXX6565 | Transfer funds to make various payments | 9999-000 | 249,835.95 | | 249,835.95 |
| 08/29/11 | 131 | AFCO | Account No.: 20-10-104798-4 Insurance Premium [6 of 9] regarding P&C, General Liability & WC | 2420-000 | | 50,954.47 | 198,881.48 |
| 08/29/11 | 132 | Cafeteria Plan Advisors, Inc. | FSA Employee Deductions for remainder of 2011 | 2990-000 | | 1,880.24 | 197,001.24 |
| 08/29/11 | 133 | Automatic Data Processing | Invoice No.: 968180 Processing Charges for Period Ending 7/31/11 | 2990-000 | | 127.60 | 196,873.64 |
| 08/29/11 | 134 | Clearfield Wholesale Paper company, | Invoice No.: 229199-000 Cleaning & Paper Supplies | 2990-000 | | 321.07 | 196,552.57 |
| 08/29/11 | 135 | Fidelity Investments | Benefits (401K) - Fidelity Pay Period Ending 8/26/11 | 2990-000 | | 6,700.04 | 189,852.53 |
| 08/29/11 | 136 | Grainger | Invoice No.: 9600697206 Item No.: 41581226 Tools/Equipment | 2990-000 | | 468.99 | 189,383.54 |
| 08/29/11 | 137 | Jason Little | Gasoline Purchased for Onsite Equipment | 2990-000 | | 253.63 | 189,129.91 |
| 08/29/11 | 138 | TWP Pipeline LLC | Invoice No.: TWP-001-020 TWP Pipeline Fee for Period of September 2011 [Docket No.: 74] | 2420-000 | | 188,129.91 | 1,000.00 |
| 08/29/11 | 139 | Commonwealth of Pennsylvania | Environmental Costs - PADEP | 2420-000 | | 1,000.00 | 0.00 |

Subtotals :   $249,835.95   $249,835.95

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM   V.14.66

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/11 | | From Acct # XXXXXXXX6565 | Transfer funds re: Payroll for Period Ending 9/09/11 | 9999-000 | 85,591.93 | | 85,591.93 |
| 09/07/11 | | From Acct # XXXXXXXX6565 | Transfer funds to make various payments | 9999-000 | 108,593.20 | | 194,185.13 |
| 09/07/11 | 140 | Penelec | Account No.: 10 00 80 5724 4 7 & Account No.: 10 00 78 7226 0 8 | | | 15,644.68 | 178,540.45 |
| | | | Account No.: 10 00 78          569.23<br>7226 0 8 for Period of<br>July 21, 2011 to August<br>19, 2011 | 2420-000 | | | 178,540.45 |
| | | | Account No.: 10 00 80        14,092.12<br>5724 4 7 for Period of<br>July 21, 2011 to August<br>18, 2011 | 2420-000 | | | 178,540.45 |
| | | | Account No.: 10 00 80          983.33<br>5724 4 7 for Period of<br>July 20, 2011 to July 20,<br>2011 Pre-Petition per<br>Utility Motion [Docket<br>No.: 73] | 2420-000 | | | 178,540.45 |
| 09/07/11 | 141 | Cafeteria Plan Advisors, Inc. | FSA Administrative Services for August 2011 | 2990-000 | | 89.00 | 178,451.45 |
| 09/07/11 | 142 | Highmark Blue Shield | Invoice No.: 110817184912 Health Insurance for Period of September 2011 | 2420-000 | | 46,558.25 | 131,893.20 |
| 09/07/11 | 143 | Pro-Am Safety, Inc. | Invoice No.: 325764 No.: 43153 MSA Solaris/Altair Calibration Gas & Accessories | 2420-000 | | 244.23 | 131,648.97 |
| 09/07/11 | 144 | Standard Insurance Company | Policy No.: 00 647701 0001 Life & DD Insurance for Period of September 2011 | 2990-000 | | 814.03 | 130,834.94 |
| 09/07/11 | 145 | Thinking Phone Networks LLC | Invoice No.: 213315 July Usage/August Service | 2420-000 | | 824.75 | 130,010.19 |
| 09/07/11 | 146 | Uline | order No.: 0042972685 (2) S-2854 Units | 2420-000 | | 498.45 | 129,511.74 |
| 09/07/11 | 147 | United Parcel Service | Invoice No.: 000078FW86331 as of August 13, 2011 | 2990-000 | | 98.62 | 129,413.12 |
| 09/07/11 | 148 | Verizon | Account No.: 814 765-1937 & Account No.: 986652806-00001 | | | 1,642.40 | 127,770.72 |
| | | | Account No.:          1,096.84<br>986652806-00001 as of<br>August 08, 2011 | 2420-000 | | | 127,770.72 |
| | | | Account No.: 814          545.56<br>765-1937 019 54Y as of<br>August 07, 2011 | 2420-000 | | | 127,770.72 |

Subtotals :        $194,185.13        $66,414.41

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 26

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******65-66 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 09/07/11 | 149 | Jason Little | Expenses for Period of August/September 2011 | | | | 269.30 | 127,501.42 |
| | | | Lowes Equipment Purchase | 108.00 | 2990-000 | | | 127,501.42 |
| | | | Gasoline Purchase for 8/26/11 | 53.50 | 2990-000 | | | 127,501.42 |
| | | | Gasoline Purchase for 8/31/11 | 53.79 | 2990-000 | | | 127,501.42 |
| | | | Gasoline Purchase for 9/06/11 | 54.01 | 2990-000 | | | 127,501.42 |
| 09/07/11 | 150 | AT&T Mobility | Account No.: 287234367890 for Period of 7/21/11 - 8/20/11 | | 2990-000 | | 5.58 | 127,495.84 |
| 09/07/11 | 151 | BDI (30) | Quote Nos.: 752749, 750801, 750826, 6280052, 751133, 751026, 751028 & 748808 | | | | 888.59 | 126,607.25 |
| | | | Quote No.: 752749 | 103.10 | 2990-000 | | | 126,607.25 |
| | | | Quote No.: 750801 | 153.96 | 2990-000 | | | 126,607.25 |
| | | | Quote No.: 750826 | 23.96 | 2990-000 | | | 126,607.25 |
| | | | Quote No.: 6280052 | 262.27 | 2990-000 | | | 126,607.25 |
| | | | Quote No.: 751133 | 10.05 | 2990-000 | | | 126,607.25 |
| | | | Quote No.: 751026 | 85.77 | 2990-000 | | | 126,607.25 |
| | | | Quote No.: 751028 | 32.41 | 2990-000 | | | 126,607.25 |
| | | | Quote No.: 748808 | 217.07 | 2990-000 | | | 126,607.25 |
| 09/07/11 | 152 | Christoff Mitchell petroleum, Inc. | Ticket No.: 0004421 Fuel | | 2990-000 | | 1,083.58 | 125,523.67 |
| 09/07/11 | 153 | Clearfield Wholesale Paper Company, | Invoice No.: 230329-000 Supplies | | 2990-000 | | 614.85 | 124,908.82 |
| 09/07/11 | 154 | Fidelity Investments | 401(k) Benefits for Period of 9/09/11 | | 2990-000 | | 6,627.68 | 118,281.14 |
| 09/07/11 | 155 | Friedman Electric | Quote No.: S010886947 & S010886947 Bulbs | | | | 563.40 | 117,717.74 |
| | | | Quote No.: S010886947 Bulbs | 453.40 | 2990-000 | | | 117,717.74 |
| | | | Quote No.: S010886947 Bulbs | 110.00 | 2990-000 | | | 117,717.74 |
| 09/07/11 | 156 | Highway Equipment Company | Order No.: 011679-01 Supplies | | 2990-000 | | 94.58 | 117,623.16 |
| 09/07/11 | 157 | Keystone Coffee Service, Inc. | Invoice No.: 47389 Supplies | | 2990-000 | | 112.50 | 117,510.66 |
| 09/07/11 | 158 | Mahaffey Laboratory LTD | Invoice No.: 93115 Supplies | | 2420-000 | | 444.29 | 117,066.37 |
| 09/07/11 | 159 | Union Tank Car Company | Invoice No.: CS11090881 for Period of September 1, 2011 - September 30, 2011 | | 2410-000 | | 26,910.00 | 90,156.37 |
| 09/07/11 | 160 | West Side Distributing Company | Invoice No. 33962 Water | | 2990-000 | | 118.75 | 90,037.62 |
| 09/07/11 | 161 | Automatic Data Processing | Invoice No.: 985748 for Processing Period | | 2990-000 | | 126.00 | 89,911.62 |

| | | | | Subtotals : | | $0.00 | $37,859.10 | |

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | BIONOL CLEARFIELD LLC | **Bank Name:** The Bank of New York Mellon |
| | | **Account:** ****-******65-66 - Checking Account |
| **Taxpayer ID #:** | **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** | 09/09/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Ending 8/20/11 | | | | | |
| 09/07/11 | 162 | Bill Mehok | Reimbursement re: Dunhams Sports for Safety Supplies | | 2990-000 | | 44.99 | 89,866.63 |
| 09/07/11 | 163 | Cintas Corporation #536 | Invoice Nos.: 536226620, 536226782, 536228472 & 536228635 | | | | 1,134.94 | 88,731.69 |
| | | | Invoice No.: 536226620 | 311.35 | 2990-000 | | | 88,731.69 |
| | | | Invoice No.: 536226782 | 256.12 | 2990-000 | | | 88,731.69 |
| | | | Invoice No.: 536228472 | 311.35 | 2990-000 | | | 88,731.69 |
| | | | Invoice No.: 536228635 | 256.12 | 2990-000 | | | 88,731.69 |
| 09/07/11 | 164 | Guardian | Premium re: Group I.D. No.: 00 454681 Dental Insurance for Period of September 2011 | | 2420-000 | | 2,721.67 | 86,010.02 |
| 09/07/11 | 165 | Grainger | Invoice No.: 877268771 Item No.: 41581227 | | 2990-000 | | 391.67 | 85,618.35 |
| 09/07/11 | 166 | Central Penn Gas | Account Nos.: 0848367-9, 0848369-5, 0848370-3, 0848371-1 & 0852416-7 | | | | 26.42 | 85,591.93 |
| | | CENTRAL PENN GAS | Account No.: 0852416-7 | -25.47 | 2990-000 | | | 85,591.93 |
| | | CENTRAL PENN GAS | Less Check No.: 105 8/15/11 | -33.37 | 2990-000 | | | 85,591.93 |
| | | CENTRAL PENN GAS | Account No.: 0848367-9 | 24.06 | 2990-000 | | | 85,591.93 |
| | | CENTRAL PENN GAS | Account No.: 0848369-5 | 20.40 | 2990-000 | | | 85,591.93 |
| | | CENTRAL PENN GAS | Account No.: 0848370-3 | 20.40 | 2990-000 | | | 85,591.93 |
| | | CENTRAL PENN GAS | Account No.: 0848371-1 | 20.40 | 2990-000 | | | 85,591.93 |
| 09/08/11 | | Transfer from account #920071653465 | Transfer adjustment duplicated by bank | | 9999-000 | 85,591.93 | | 171,183.86 |
| 09/15/11 | | ADP - Payroll | ADP Net Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | | | | 61,598.25 | 109,585.61 |
| | | | ADP Net Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 60,531.49 | 2690-000 | | | 109,585.61 |
| | | | ADP Wage Garnishments for Period Ending 9/03/11 pursuant to Payroll Sheet | 1,066.76 | 2690-000 | | | 109,585.61 |
| 09/15/11 | | ADP - Taxes | ADP Taxes re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | | | | 23,993.68 | 85,591.93 |
| | | | FIT re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 9,329.14 | 2690-000 | | | 85,591.93 |
| | | | Social Security EE re: | 3,490.00 | 2690-000 | | | 85,591.93 |

| | Subtotals : | $85,591.93 | $89,911.62 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****65-66 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | | | | |
| | | | Social Security ER re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 5,151.95 | 2690-000 | | 85,591.93 |
| | | | Medicare EE re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 1,204.87 | 2690-000 | | 85,591.93 |
| | | | Medicare ER re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 1,204.89 | 2690-000 | | 85,591.93 |
| | | | Federal Unemployment Tax re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 5.76 | 2690-000 | | 85,591.93 |
| | | | State Income Tax re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 2,551.02 | 2690-000 | | 85,591.93 |
| | | | State Unemployment Insurance EE re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 68.92 | 2690-000 | | 85,591.93 |
| | | | State Unemployment/Disability Insurance ER re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 42.31 | 2690-000 | | 85,591.93 |
| | | | Local Income Tax re: Payroll for Period Ending 9/03/11 pursuant to Payroll Sheet | 944.82 | 2690-000 | | 85,591.93 |
| 09/16/11 | | From Acct # XXXXXXXX6565 | Transfer funds to make various expense payments | | 9999-000 | 115,184.31 | | 200,776.24 |

Subtotals :  $115,184.31    $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-12301 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BIONOL CLEARFIELD LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******65-66 - Checking Account |
| Taxpayer ID #: | **-***2058 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 09/16/11 | 167 | United Parcel Service | Invoice No.: 000078FW86351 8/27/11 & 9/03/11 | | | | 131.08 | 200,645.16 |
| | | | Invoice No.: 000078FW86351 8/27/11 | 68.86 | 2990-000 | | | 200,645.16 |
| | | | Invoice No.: 000078FW86351 9/03/11 | 62.22 | 2990-000 | | | 200,645.16 |
| 09/16/11 | 168 | AFCO | Account No.: 20-10-104798-4 Insurance Premium [7 of 9] regarding P&C, General Liability & WC | | 2420-000 | | 50,954.47 | 149,690.69 |
| 09/16/11 | 169 | Best Line Equipment | Forklift Equipment Lease No.: JLG 800AJ re: September 2011 (904505) | | 2990-000 | | 4,142.00 | 145,548.69 |
| 09/16/11 | 170 | Commonwealth of PA | Vehicle Registration I.D. No.: 1FTPX14V99KB50843 & 1FTPX14V09KB58460 | | | | 306.00 | 145,242.69 |
| | | | Vehicle Registration I.D. No.: 1FTPX14V99KB50843 | 153.00 | 2420-000 | | | 145,242.69 |
| | | | Vehicle Registration I.D. No.: 1FTPX14V09KB58460 | 153.00 | 2420-000 | | | 145,242.69 |
| 09/16/11 | 171 | Grainger | Quotes of 9/07/11, 9/12/11 & 9/12/11re: Tools/Equipment | | | | 78.77 | 145,163.92 |
| | | | Quotes of 9/07/11 re: Minature Lamps, 755, Pk 10 | 22.27 | 2990-000 | | | 145,163.92 |
| | | | Quotes of 9/12/11 re: Door Sweep, 3' | 19.78 | 2990-000 | | | 145,163.92 |
| | | | Quotes of 9/12/11 re: Snap, Bolt, 3/8" | 36.72 | 2990-000 | | | 145,163.92 |
| 09/16/11 | 172 | GTS-WELCO | Invoice No.: 22289447 Cylinder/Demurrage Rental (gases) | | 2990-000 | | 171.20 | 144,992.72 |
| 09/16/11 | 173 | Jason Little | Rockpoint/Management Meeting & 9/12/11 Sheetz Gas | | | | 122.67 | 144,870.05 |
| | | | 9/12/11 Sheetz Gas | 54.12 | 2990-000 | | | 144,870.05 |
| | | | Rockpoint/Management Meeting | 68.55 | 2990-000 | | | 144,870.05 |
| 09/16/11 | 174 | R J Corman RR Co-Pennsylvania | Invoice No.: 8201998 Lease for Track No.: 9 & | | 2410-000 | | 8,859.50 | 136,010.55 |

| | | Subtotals : | $0.00 | $64,765.69 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******65-66 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Lines | 10 September 2011 | | | | | |
| 09/16/11 | 175 | Sequent Energy management | Invoice No.: 1077984 & Invoice No.: 1064796-2 Gas Transmission | | | | 48,950.84 | 87,059.71 |
| | | | Invoice No.: 1077984 Gas Transmission | 18,094.91 | 2420-000 | | | 87,059.71 |
| | | | Invoice No.: 1064796-2 Gas Transmission | 30,855.93 | 2420-000 | | | 87,059.71 |
| 09/16/11 | 176 | Canon Financial Service, Inc. | Invoice No.: 11247338 Copier Contract August 21, 2011 - September 20, 2011 | | 2410-000 | | 202.14 | 86,857.57 |
| 09/16/11 | 177 | Way Office Plus | Invoice No.: 146947-0 9/07/11 Office Supplies | | 2990-000 | | 163.28 | 86,694.29 |
| 09/16/11 | 178 | Sherwin Williams | Quote No.: 723032 & Quote No.: 722936 Plant Supplies | | | | 534.88 | 86,159.41 |
| | | | Quote No.: 723032 Plant Supplies | 313.60 | 2420-000 | | | 86,159.41 |
| | | | Quote No.: 722936 Plant Supplies | 221.28 | 2420-000 | | | 86,159.41 |
| 09/16/11 | 179 | Cintas Corporation #536 | Invoice No.: 536230516 & 536230359 Cleaning Charges | | | | 567.47 | 85,591.94 |
| | | | Invoice No.: 536230359 Cleaning Charges | 311.35 | 2990-000 | | | 85,591.94 |
| | | | Invoice No.: 536230516 Cleaning Charges | 256.12 | 2990-000 | | | 85,591.94 |
| 09/20/11 | | From Acct # XXXXXXXX6565 | Transfer funds to make various expense payments and payroll | | 9999-000 | 223,309.60 | | 308,901.54 |
| 09/21/11 | 180 | Automatic Data Processing | ADP Processing Fees for Payroll Period Ending 9/03/11 | | 2990-000 | | 462.80 | 308,438.74 |
| 09/21/11 | 181 | Central Penn Gas | Meter Reading from August 5, 2011 to September 8, 2011 | | | | 130.54 | 308,308.20 |
| | | | Account No.: 0876074-6 Meter Reading from August 5, 2011 - September 8, 2011 | 24.93 | 2990-000 | | | 308,308.20 |
| | | | Account No.: 0876071-2 Meter Reading from August 5, 2011 - September 8, 2011 | 24.93 | 2990-000 | | | 308,308.20 |
| | | | Account No.: 0876069-6 Meter Reading from August 5, 2011 - | 24.93 | 2990-000 | | | 308,308.20 |

Subtotals :      $223,309.60      $51,011.95

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 31

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | September 8, 2011 | | | | |
| | | | Account No.: 0876067-0<br>Meter Reading from<br>August 5, 2011 -<br>September 8, 2011 | 25.91 | | 2990-000 | 308,308.20 |
| | | | Account No.: 0876066-2<br>Meter Reading from<br>August 5, 2011 -<br>September 8, 2011 | 29.84 | | 2990-000 | 308,308.20 |
| 09/21/11 | 182 | Cintas Corporation #536 | Invoice No.: 536232389, 536232222,<br>536234234 & 536234069 Uniform & Building<br>Cleaning Charges | | | 1,129.59 | 307,178.61 |
| | | | Invoice No.: 536232222<br>Uniform Cleaning<br>Charges | 311.35 | | 2990-000 | 307,178.61 |
| | | | Invoice No.: 536232389<br>Building Cleaning<br>Charges | 256.12 | | 2990-000 | 307,178.61 |
| | | | Invoice No.: 536234234<br>Building Cleaning<br>Charges | 256.12 | | 2990-000 | 307,178.61 |
| | | | Invoice No.: 536234069<br>Uniform Cleaning<br>Charges | 306.00 | | 2990-000 | 307,178.61 |
| 09/21/11 | 183 | Cliff McFaye | Reimbursement for Safety Shoes | | 2990-000 | 75.00 | 307,103.61 |
| 09/21/11 | 184 | Ehrlich | Customer No.: 10074730 for Service from<br>September 23, 2011 - October 27, 2011 | | 2990-000 | 780.88 | 306,322.73 |
| 09/21/11 | 185 | Midland Scientific, Inc. | Invoice No.: 5214206 Deionized Water for Lab | | 2990-000 | 64.74 | 306,257.99 |
| 09/21/11 | 186 | Pro-Am Safety, Inc. | Invoice No.: 326215 Calibration Gas | | 2420-000 | 96.30 | 306,161.69 |
| 09/21/11 | 187 | Thinking Phone Networks LLC | Invoice No.: 217551 Network Service for<br>September 2011 | | 2420-000 | 824.75 | 305,336.94 |
| 09/21/11 | 188 | Trace Environmental | Invoice No.: 11-439 Gold Plan Reports<br>Quarters 3 & 4 | | 2990-000 | 2,000.00 | 303,336.94 |
| 09/21/11 | 189 | United Parcel Service | Invoice No.: 111178FW86371 for Period of<br>September 10, 2011 | | 2990-000 | 35.46 | 303,301.48 |
| 09/21/11 | 190 | Verizon | Account No.: 814 765 1937 019 54Y &<br>Account No.: 986652806-00002<br>Telephone/Internet Service | | | 2,239.95 | 301,061.53 |
| | | | Account No.: 814 765 | 561.10 | | 2420-000 | 301,061.53 |

Subtotals :    $0.00    $7,246.67

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******65-66 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1937 019 54Y for Period of September 07, 2011 - October 6, 2011 | | | | |
| | | | Account No.:                      1,678.85 986652806-00002 Invoice No.: 2626739295 for Period of August 22, 2011 - September 08, 2011 | 2420-000 | | | 301,061.53 |
| 09/21/11 | 191 | West Side Distributing Company | Invoice No.: 128234 (3) Cook and Cold | 2990-000 | | 25.28 | 301,036.25 |
| 09/21/11 | 192 | McDermott Will & Emery LLP | Cure Pursuant to Retention Agreement [Docket No.: 137] | 7100-000 | | 100,000.00 | 201,036.25 |
| 09/21/11 | 193 | RPA Advisors, LLC | Payment Pursuant to Rentention Agreement [Docket No.: 143] | | | 25,248.55 | 175,787.70 |
| | | | Payment Pursuant to          25,000.00 Rentention Agreement for Services | 3991-000 | | | 175,787.70 |
| | | | Reimbursement of                248.55 Expenses Pursuant to Retention Agreement | 3992-000 | | | 175,787.70 |
| 09/21/11 | 194 | Keystone Coffee Service, Inc. | Invoice No.: 47593 Rental & Invoice No.: 47635 Supplies | | | 207.50 | 175,580.20 |
| | | | Invoice No.: 47635             181.00 Supplies | 2990-000 | | | 175,580.20 |
| | | | Invoice No.: 47593              26.50 Rental for September 2011 | 2990-000 | | | 175,580.20 |
| 09/21/11 | 195 | BDI (30) | Invoice No.: 6299120 (1) LNL MV7241 Lincoln Kit | 2990-000 | | 16.05 | 175,564.15 |
| 09/21/11 | | ADP - Payroll | ADP Net Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | | | 65,173.86 | 110,390.29 |
| | | | ADP Net Payroll for           64,107.10 Period Ending 9/17/11 pursuant to Payroll Sheet | 2690-000 | | | 110,390.29 |
| | | | ADP Wage                       1,066.76 Garnishments for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 2690-000 | | | 110,390.29 |

|  | Subtotals : | $0.00 | $190,671.24 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******65-66 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/11 | | ADP - Taxes | ADP Taxes for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | | | 24,798.36 | 85,591.93 |
| | | | FIT for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 10,073.71 | 2690-000 | | 85,591.93 |
| | | | Social Security EE for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 3,509.12 | 2690-000 | | 85,591.93 |
| | | | Social Security ER for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 5,180.12 | 2690-000 | | 85,591.93 |
| | | | Medicare EE for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 1,211.50 | 2690-000 | | 85,591.93 |
| | | | Medicare ER for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 1,211.48 | 2690-000 | | 85,591.93 |
| | | | State Income Tax for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 2,564.97 | 2690-000 | | 85,591.93 |
| | | | State Unemployment Insurance EE for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 69.32 | 2690-000 | | 85,591.93 |
| | | | State Unemployment/Disability Ins ER for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 26.25 | 2690-000 | | 85,591.93 |
| | | | Local Income Tax for Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | 947.91 | 2690-000 | | 85,591.93 |
| | | | State Income Tax for | 3.98 | 2690-000 | | 85,591.93 |

| | | | Subtotals : | $0.00 | $24,798.36 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| Case Number: | 11-12301 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BIONOL CLEARFIELD LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******65-66 - Checking Account |
| Taxpayer ID #: | **-***2058 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/09/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Payroll for Period Ending 9/17/11 pursuant to Payroll Sheet | | | | |
| 09/28/11 | | From Acct # XXXXXXXX6565 | Transfer funds to make various expense payments | 9999-000 | 412,754.39 | | 498,346.32 |
| 09/28/11 | 196 | Cleveland Brothers | Quarterly service for (3) compressors and air drying systems on the site 9/19/11 | 2990-000 | | 4,930.00 | 493,416.32 |
| 09/28/11 | 197 | Atkinson Fire Safety | Invoice No.: 50139 re: Service & Repair of Notifier Fire Panel | 2420-000 | | 667.80 | 492,748.52 |
| 09/28/11 | 198 | Cintas Corporation #536 | Invoice No.: 536235923, 536236092, 536237973 and 536237809 | | | 1,124.24 | 491,624.28 |
| | | | Invoice No.: 536235923      306.00 Uniforms | 2990-000 | | | 491,624.28 |
| | | | Invoice No.: 536236092      256.12 Building Rug Charges | 2990-000 | | | 491,624.28 |
| | | | Invoice No.: 536237973      256.12 Building Rug Charges | 2990-000 | | | 491,624.28 |
| | | | Invoice No.: 536237809      306.00 Uniforms | 2990-000 | | | 491,624.28 |
| 09/28/11 | 199 | Guardian | Premium re: Group I.D. No.: 00 454681 Dental Insurance for Period of October 2011 | 2420-000 | | 2,636.67 | 488,987.61 |
| 09/28/11 | 200 | Penelec | Account No.: 10 00 80 5724 4 7, 10 00 78 7226 0 8 & 10 00 78 7252 7 0 | | | 30,099.91 | 458,887.70 |
| | | | Account No.: 10 00 78      428.51 7226 0 8 | 2420-000 | | | 458,887.70 |
| | | | Account No.: 10 00 78      64.59 7252 7 0 | 2420-000 | | | 458,887.70 |
| | | | Account No.: 10 00 80      29,606.81 5724 4 7 | 2420-000 | | | 458,887.70 |
| 09/28/11 | 201 | Highmark Blue Shield | Invoice No.: 110817184912 Health Insurance for Period of October 2011 | 2420-000 | | 43,998.74 | 414,888.96 |
| 09/28/11 | 202 | Standard Insurance Company | Policy No.: 00 647701 0001 Life & DD Insurance for Period of October 2011 | 2990-000 | | 838.84 | 414,050.12 |
| 09/28/11 | 203 | TWP Pipeline LLC | Invoice No.: TWP-001-020 TWP Pipeline Fee for Period of October 2011 [Docket No.: 74] | 2420-000 | | 187,735.29 | 226,314.83 |
| 09/28/11 | 204 | Jason Little | Gasoline Purchased for Onsite Equipment 9/23/11 | 2990-000 | | 54.70 | 226,260.13 |
| 09/28/11 | 205 | Joshua Reid | Gasoline Purchased for Onsite Equipment 9/20/11 | 2990-000 | | 17.00 | 226,243.13 |

Subtotals :          $412,754.39        $272,103.19

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/11 | 206 | Clearfield Wholesale Paper Company, | 9/13/11 Quote re: supplies required to clean and finish floor surfaces | 2990-000 | | 216.80 | 226,026.33 |
| 09/28/11 | 207 | The Hite Company | Quote No.; 173979 Plugs required to connect to welding outlets | 2990-000 | | 266.68 | 225,759.65 |
| 09/28/11 | 208 | BDI (30) | Quotation No.: 753876 & Quote No.: 757472 (7) Heaters | | | 9,968.98 | 215,790.67 |
| | | | Quotation No.: 753876        5,696.56<br>(4) Heaters | 2990-000 | | | 215,790.67 |
| | | | Quotation No.: 757472        4,272.42<br>(3) Heaters | 2990-000 | | | 215,790.67 |
| 09/28/11 | 209 | Sequent Energy Management | Invoice No.: 1098523, 1098524, 1077984-2 & Invoice No.: 1077983-3 Gas Transmission | | | 130,198.74 | 85,591.93 |
| | | | Invoice No.: 1098524     -766,350.00<br>Gas Transmission Sales<br>Credit | 2420-000 | | | 85,591.93 |
| | | SEQUENT ENERGY MANAGEMENT | Invoice No.: 1077983-3    -876,525.00<br>Gas Transmission Sales<br>Credit | 2420-000 | | | 85,591.93 |
| | | SEQUENT ENERGY MANAGEMENT | Invoice No.: 1098523      818,812.50<br>Gas Transmission | 2420-000 | | | 85,591.93 |
| | | SEQUENT ENERGY MANAGEMENT | Invoice No.: 1077984-2    954,261.24<br>Gas Transmission | 2420-000 | | | 85,591.93 |
| 10/04/11 | From Acct # XXXXXXXX6565 | | Transfer funds to pay Hill Archive and Payroll | 9999-000 | 88,641.45 | | 174,233.38 |
| 10/04/11 | | ADP - TAXES | ADP Taxes for Payroll for Period Ending 10/07/11 Pursuant to Payroll Sheet | | | 24,221.32 | 150,012.06 |
| | | | Federal Income Tax       9,831.28 | 2690-000 | | | 150,012.06 |
| | | | Social Security - EE      3,431.29 | 2690-000 | | | 150,012.06 |
| | | | Social Security - ER      5,065.22 | 2690-000 | | | 150,012.06 |
| | | | Medicare - EE            1,184.64 | 2690-000 | | | 150,012.06 |
| | | | Medicare - ER            1,184.61 | 2690-000 | | | 150,012.06 |
| | | | State Income Tax         2,508.07 | 2690-000 | | | 150,012.06 |
| | | | State Unemployment          67.72<br>Insurance - EE | 2690-000 | | | 150,012.06 |
| | | | State                       19.69<br>Unemployment/Disability<br>Insurance - ER | 2690-000 | | | 150,012.06 |
| | | | Local Income Tax           928.80 | 2690-000 | | | 150,012.06 |
| 10/04/11 | | ADP - Payroll | ADP Net Payroll for Period Ending 10/07/11 | | | 63,745.33 | 86,266.73 |

Subtotals :                    $88,641.45      $228,617.85

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | pursuant to Payroll Sheet | | | | |
| | | | Net Payroll for Period          62,678.57<br>Ending 10/07/11<br>pursuant to Payroll Sheet | 2690-000 | | | 86,266.73 |
| | | | Wage Garnishments              1,066.76<br>Payroll for Period Ending<br>10/07/11 pursuant to<br>Payroll Sheet | 2690-000 | | | 86,266.73 |
| 10/05/11 | 210 | Hill Archive | Invoice No.: 8702 Document Management<br>Assessment Inspection | 2420-000 | | 674.80 | 85,591.93 |
| 10/18/11 | | From Acct # XXXXXXXX6565 | Transfer funds to make various expense<br>payments | 9999-000 | 224,462.14 | | 310,054.07 |
| 10/18/11 | 211 | Simpson Thacher & Bartlett LLP | Invoice No.: 307053 Professional Services and<br>Reimbursement of Expenses for Period of<br>August 1, 2011 - August 31, 2011 [Docket No.:<br>76] | | | 48,739.92 | 261,314.15 |
| | | | Professional Services for       48,690.00<br>Period of August 1, 2011<br>- August 31, 2011 | 3991-000 | | | 261,314.15 |
| | | | Reimbursement of                 49.92<br>Expenses for Period of<br>August 1, 2011 - August<br>31, 2011 | 3992-000 | | | 261,314.15 |
| 10/18/11 | 212 | GTS-WELCO | Invoice No.: 22344244 Cylinder/Demurrage<br>Rental (gases) | 2990-000 | | 171.20 | 261,142.95 |
| 10/18/11 | 213 | Access Northeast | Invoice No.: 110941 Internet Service for<br>October 2011 | 2990-000 | | 1,410.00 | 259,732.95 |
| 10/18/11 | 214 | Automatic Data Processing | Invoice No.: 404447986 Processing Charges<br>for period ending August 31, 2011 &<br>September 17, 2011 | | | 219.60 | 259,513.35 |
| | | | Processing Charges for           122.00<br>Period Ending<br>September 17, 2011 | 2990-000 | | | 259,513.35 |
| | | | Processing Charges for           97.60<br>Period Ending August<br>31, 2011 | 2990-000 | | | 259,513.35 |
| 10/18/11 | 215 | AFCO | Account No.: 20-10-104798-4 Insurance<br>Premium [8 of 9] regarding P&C, General<br>Liability & WC | 2420-000 | | 50,954.47 | 208,558.88 |

| | | |
|---|---|---|
| Subtotals : | $224,462.14 | $102,169.99 |

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/11 | 216 | B & D Enterprises | Invoice No.: 1682 Sweeping Plant Road | 2990-000 | | 260.00 | 208,298.88 |
| 10/18/11 | 217 | BDI (30) | Quotation No.: 767369 Maintenance Supplies | 2990-000 | | 436.04 | 207,862.84 |
| 10/18/11 | 218 | BDI (30) | Quotation No.: 749578 & 769542 Maintenance Supplies | | | 559.62 | 207,303.22 |
| | | | Quotation No.: 769542  115.66 Maintenance Supplies | 2990-000 | | | 207,303.22 |
| | | | Quotation No.: 749578  443.96 Maintenance Supplies | 2990-000 | | | 207,303.22 |
| 10/18/11 | 219 | Best Line Equipment | Forklift Equipment Lease No.: JLG 800AJ re: October 2011 (904505) | 2990-000 | | 3,409.06 | 203,894.16 |
| 10/18/11 | 220 | BMP Systems, Inc. | Invoice No.: 41 561011 Copier Supplies | 2990-000 | | 99.61 | 203,794.55 |
| 10/18/11 | 221 | Cafeteria Plan Advisors, Inc. | FSA Administrative Services for September 2011 | 2990-000 | | 89.00 | 203,705.55 |
| 10/18/11 | 222 | Canon Financial Service, Inc. | Invoice No.: 11247338 Copier Contract September 20, 2011 - October 20, 2011 | 2410-000 | | 203.57 | 203,501.98 |
| 10/18/11 | 223 | Cintas Corporation #536 | Invoice Nos.: 536 239 839, 536 239 668, 536 241 682, & 536 241 518 | | | 1,120.10 | 202,381.88 |
| | | | Invoice No.: 536 239 839  256.12 Building Rug Charges | 2990-000 | | | 202,381.88 |
| | | | Invoice No.: 536 239 668  306.00 Uniform Charges | 2990-000 | | | 202,381.88 |
| | | | Invoice No.: 536 241 682  256.12 Building Rug Charges | 2990-000 | | | 202,381.88 |
| | | | Invoice No.: 536 241 518  301.86 Uniform Charges | 2990-000 | | | 202,381.88 |
| 10/18/11 | 224 | Clearfield Wholesale Paper Company, | Invoice No.: 232339-000 9/13/11 Supplies | 2990-000 | | 285.99 | 202,095.89 |
| 10/18/11 | 225 | Eric Dolan | Reimbursement of October 7, 2011 Postage Expense | 2990-000 | | 6.23 | 202,089.66 |
| 10/18/11 | 226 | Jason Little | Reimbursement for Gas & Meal | | | 160.91 | 201,928.75 |
| | | | Reimbursement for Gas  40.01 09/27/11 | 2990-000 | | | 201,928.75 |
| | | | Reimbursement for Gas  15.97 09/29/11 | 2990-000 | | | 201,928.75 |
| | | | Reimbursement for Gas  31.99 09/29/11 | 2990-000 | | | 201,928.75 |
| | | | Reimbursement for Gas  40.55 10/03/11 | 2990-000 | | | 201,928.75 |

Subtotals :  $0.00  $6,630.13

Exhibit 9

## Form 2

Page: 38

### Cash Receipts And Disbursements Record

| Case Number: | 11-12301 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BIONOL CLEARFIELD LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******65-66 - Checking Account |
| Taxpayer ID #: | **-***2058 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/09/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement for Meal 10/05/11 | 32.39 | 2990-000 | | | 201,928.75 |
| 10/18/11 | 227 | Jane Wolfel | Reimbursement re: Claudia Reed [Bereavement] | | 2990-000 | | 56.00 | 201,872.75 |
| 10/18/11 | 228 | Keystone Coffee Service, Inc. | Invoice No.: 47912 Supplies | | 2990-000 | | 259.18 | 201,613.57 |
| 10/18/11 | 229 | Lezzer Lumber Company | Quotation No.: 167411 Maintenance Materials | | 2990-000 | | 404.09 | 201,209.48 |
| 10/18/11 | 230 | Midland Scientific, Inc. | Invoice No.: 5215267 Deionized water for lab | | 2990-000 | | 135.06 | 201,074.42 |
| 10/18/11 | 231 | Penelec | Account No.: 10 00 78 7252 5 4, 10 00 78 9757 8 4, 10 00 80 5977 5 8, 10 00 80 5985 2 5 Services August 20, 2011 - September 20, 2011 | | | | 762.92 | 200,311.50 |
| | | | Account No.: 10 00 78 7252 5 4 Services August 20, 2011 - September 20, 2011 | 100.16 | 2420-000 | | | 200,311.50 |
| | | | Account No.: 10 00 78 9757 8 4 Services August 20, 2011 - September 20, 2011 | 301.71 | 2420-000 | | | 200,311.50 |
| | | | Account No.: 10 00 80 5977 5 8 Services August 20, 2011 - September 20, 2011 | 140.88 | 2420-000 | | | 200,311.50 |
| | | | Account No.: 10 00 80 5985 2 5 Services August 20, 2011 - September 20, 2011 | 220.17 | 2420-000 | | | 200,311.50 |
| 10/18/11 | 232 | R J Corman RR Co-Pennsylvania Lines | Invoice No.: 8202019 Lease for Track No.: 9 & No.: 10 Railroads for October 2011 | | 2410-000 | | 8,859.50 | 191,452.00 |
| 10/18/11 | 233 | Shaw Environmental, Inc. | Invoice No.: 634650-R8-00501 2011 Annual Inspection | | 2420-000 | | 7,000.00 | 184,452.00 |
| 10/18/11 | 234 | Sherwin Williams | Quote Nos.: 735371, 735292, 735247, 735244, 735335, 735268, 735275735294 & 735222 Paint Supplies | | | | 3,944.61 | 180,507.39 |
| | | | Quote No.: 735222 Paint for Ammonia Pipe | 349.36 | 2420-000 | | | 180,507.39 |
| | | | Quote No.: 735371 Paint for Distillation Pipe | 318.55 | 2420-000 | | | 180,507.39 |
| | | | Quote No.: 735292 Paint | 495.00 | 2420-000 | | | 180,507.39 |

| | | Subtotals : | $0.00 | $21,421.36 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | for Water Pipe | | | | | |
| | | | Quote No.: 735247 Paint<br>for Safety Red | 436.70 | 2420-000 | | | 180,507.39 |
| | | | Quote No.: 735244 Paint<br>for Safety Yellow | 436.70 | 2420-000 | | | 180,507.39 |
| | | | Quote No.: 735335 Paint<br>Supplies | 438.30 | 2420-000 | | | 180,507.39 |
| | | | Quote No.: 735268 Paint<br>for I-Beams | 495.00 | 2420-000 | | | 180,507.39 |
| | | | Quote No.: 735275 Paint<br>for Catwalk | 495.00 | 2420-000 | | | 180,507.39 |
| | | | Quote No.: 735294 Paint<br>for Admin Warehouse | 480.00 | 2420-000 | | | 180,507.39 |
| 10/18/11 | 235 | Sherwin Williams | Quote No.: 723013 Paint for Outside Tank<br>Bottoms | | 2420-000 | | 1,751.38 | 178,756.01 |
| 10/18/11 | 236 | Stallion Mechanical | Quote No.: 157 Service Tech for charging split<br>system air conditioner | | 2420-000 | | 614.25 | 178,141.76 |
| 10/18/11 | 237 | Thinking Phone Networks LLC | Invoice No.: 224667 Network for Period of<br>October 2011 | | 2420-000 | | 824.75 | 177,317.01 |
| 10/18/11 | 238 | Tool Shed Equipment Sales &<br>Rental | Rental of Concrete Mixer | | 2990-000 | | 32.00 | 177,285.01 |
| 10/18/11 | 239 | Tool Shed Equipment Sales &<br>Rental | Invoice No.: 51865 Scaffolding | | 2990-000 | | 72.00 | 177,213.01 |
| 10/18/11 | 240 | United Parcel Service | Invoice No.: 000078FW86381 Period of<br>September 17, 2011 & September 24, 2011 | | | | 26.60 | 177,186.41 |
| | | | Invoice No.:<br>000078FW86381 Period<br>of September 17, 2011 | 20.00 | 2990-000 | | | 177,186.41 |
| | | | Invoice No.:<br>000078FW86381 Period<br>of September 24, 2011 | 6.60 | 2990-000 | | | 177,186.41 |
| 10/18/11 | 241 | Pepper Hamilton LLP | Invoice No.: 10710868 Professional Fees &<br>Reimbursement of Expenses for Period of<br>7/12/11 - 9/28/12 Pursuant to Order [Docket<br>No.: 172] | | | | 6,881.92 | 170,304.49 |
| | | | Invoice No.: 10710868<br>Professional Fees for<br>Period of 7/12/11 -<br>9/28/12 | 6,774.42 | 3991-000 | | | 170,304.49 |

| | | | | | Subtotals : | $0.00 | $10,202.90 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoice No.: 10710868<br>Reimbursement of<br>Expenses for Period of<br>7/12/11 - 9/28/12 | 107.50 | 3992-000 | | 170,304.49 |
| 10/21/11 | | USA Processing, Inc. | USA Wages & Taxes for Payroll for Period<br>Ending 10/15/11 Pursuant to Payroll Sheet | | | 84,712.56 | 85,591.93 |
| | | | Net Payroll for Period of<br>October 2, 2011 -<br>October 15, 2011 | 61,175.28 | 2690-000 | | 85,591.93 |
| | | | FIT re: Payroll for Period<br>of October 2, 2011 -<br>October 15, 2011 | 9,718.95 | 2690-000 | | 85,591.93 |
| | | | OASDI re: Payroll for<br>Period of October 2,<br>2011 - October 15, 2011 | 3,299.40 | 2690-000 | | 85,591.93 |
| | | | Medicare re: Payroll for<br>Period of October 2,<br>2011 - October 15, 2011 | 1,139.08 | 2690-000 | | 85,591.93 |
| | | | State PA re: Payroll for<br>Period of October 2,<br>2011 - October 15, 2011 | 2,411.68 | 2690-000 | | 85,591.93 |
| | | | PA-EE SUI re: Payroll for<br>Period of October 2,<br>2011 - October 15, 2011 | 65.04 | 2690-000 | | 85,591.93 |
| | | | Clearfield Boro LST re:<br>Payroll for Period of<br>October 2, 2011 -<br>October 15, 2011 | 96.00 | 2690-000 | | 85,591.93 |
| | | | Clearfield Borough re:<br>Payroll for Period of<br>October 2, 2011 -<br>October 15, 2011 | 785.61 | 2690-000 | | 85,591.93 |
| | | | OASDI ER re: Payroll for<br>Period of October 2,<br>2011 - October 15, 2011 | 4,870.59 | 2690-000 | | 85,591.93 |
| | | | Medicare ER re: Payroll<br>for Period of October 2,<br>2011 - October 15, 2011 | 1,139.08 | 2690-000 | | 85,591.93 |
| | | | PA-ER SUI re: Payroll for | 11.85 | 2690-000 | | 85,591.93 |

| | | | Subtotals : | $0.00 | $84,712.56 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of October 2,<br>2011 - October 15, 2011 | | | | |
| 10/25/11 | | From Acct # XXXXXXXX6565 | Transfer funds to make various expense payments | 9999-000 | 75,534.32 | | 161,126.25 |
| 10/25/11 | 242 | Penelec | Charges for Services from September 21, 2011 - October 20, 2011 | | | 30,614.09 | 130,512.16 |
| | | | Account No.: 10 00 78 7252 7 0 Charges for Services from September 21, 2011 - October 20, 2011   140.53 | 2420-000 | | | 130,512.16 |
| | | | Account No.: 10 00 78 7226 0 8 Charges for Services from September 21, 2011 - October 20, 2011   563.45 | 2420-000 | | | 130,512.16 |
| | | | Account No.: 10 00 78 9757 8 4 Charges for Services from September 21, 2011 - October 20, 2011   146.36 | 2420-000 | | | 130,512.16 |
| | | | Account No.: 10 00 80 5985 2 5 Charges for Services from September 21, 2011 - October 20, 2011   196.59 | 2420-000 | | | 130,512.16 |
| | | | Account No.: 10 00 80 5977 5 8 Charges for Services from September 21, 2011 - October 20, 2011   252.29 | 2420-000 | | | 130,512.16 |
| | | | Account No.: 10 00 80 5724 4 7 Charges for Services from September 21, 2011 - October 20, 2011   29,314.87 | 2420-000 | | | 130,512.16 |
| 10/25/11 | 243 | West Side Distributing Company | Invoice No.: 35035 & 130731 Water & Cook & Cold | | | 144.03 | 130,368.13 |
| | | | Invoice No.: 35035 Water   118.75 | 2990-000 | | | 130,368.13 |
| | | | Subtotals : | | $75,534.32 | $30,758.12 | |

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 42

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoice No.: 130731          25.28 Cook & Cold (3) | 2990-000 | | | 130,368.13 |
| 10/25/11 | 244 | Mahaffey Laboratory LTD | Invoice No.: 94208, 94209 & 94210 Ethanol | | | 450.00 | 129,918.13 |
| | | | Invoice No.: 94209          75.00 Ethanol | 2420-000 | | | 129,918.13 |
| | | | Invoice No.: 94208         300.00 Ethanol | 2420-000 | | | 129,918.13 |
| | | | Invoice No.: 94210          75.00 Ethanol | 2420-000 | | | 129,918.13 |
| 10/25/11 | 245 | Keystone Coffee Service, Inc. | Invoice No.: 48059 Supplies | 2990-000 | | 272.68 | 129,645.45 |
| 10/25/11 | 246 | Jason Little | Reimbursement for Lowe's | | | 89.84 | 129,555.61 |
| | | | Reimbursement for          68.31 Lowe's 10/14/11 | 2990-000 | | | 129,555.61 |
| | | | Reimbursement for          21.53 Lowe's 10/18/11 | 2990-000 | | | 129,555.61 |
| 10/25/11 | 247 | Automatic Data Processing | Invoice No.: 404942288 Processing Charges for Period ending September 30, 2011 | 2990-000 | | 107.60 | 129,448.01 |
| 10/25/11 | 248 | SRBC Water Management Fund | Consumptive Water Use for 3rd Quarter | 2420-000 | | 32.82 | 129,415.19 |
| 10/25/11 | 249 | BMP Systems, Inc. | Receipt No.: AT4156101111 Copier Supplies | 2990-000 | | 178.08 | 129,237.11 |
| 10/25/11 | 250 | Central Penn Gas | Meter Reading from September 8, 2011 - October 7, 2011 | | | 296.22 | 128,940.89 |
| | | | Account No.: 0876066-2      40.07 Meter Reading  from September  8, 2011 - October 7, 2011 | 2990-000 | | | 128,940.89 |
| | | | Account No.: 0876067-0      59.66 Meter Reading  from September  8, 2011 - October 7, 2011 | 2990-000 | | | 128,940.89 |
| | | | Account No.: 0876069-6      81.30 Meter Reading  from September  8, 2011 - October 7, 2011 | 2990-000 | | | 128,940.89 |
| | | | Account No.: 0876071-2      42.15 Meter Reading  from September  8, 2011 - October 7, 2011 | 2990-000 | | | 128,940.89 |
| | | | Account No.: 0876074-6      73.04 Meter Reading  from | 2990-000 | | | 128,940.89 |

| | | | | Subtotals : | $0.00 | $1,427.24 | |

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301

**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058

**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******65-66 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | September 8, 2011 - October 7, 2011 | | | | | |
| 10/25/11 | 251 | Cintas Corporation #536 | Invoice Nos.: 536 243 546, 536 243 375, 536 245 436 & 536 245 269 | | | | 1,109.40 | 127,831.49 |
| | | | Invoice No.: 536 243 546 Building Rug Charges | 256.12 | 2990-000 | | | 127,831.49 |
| | | | Invoice No.: 536 245 436 Uniform Charges | 301.86 | 2990-000 | | | 127,831.49 |
| | | | Invoice No.: 245 436 Building Rug Charges | 256.12 | 2990-000 | | | 127,831.49 |
| | | | Invoice No.: 536 245 269 Uniform Charges | 295.30 | 2990-000 | | | 127,831.49 |
| 10/25/11 | 252 | Dan Gearhart, Sr. | Reimbursement for Safety Shoes - Tractor Supply | | 2990-000 | | 75.00 | 127,756.49 |
| 10/25/11 | 253 | Ehrlich | Customer No.: 10074730 for Service from October 26, 2011 through November 28, 2011 | | 2990-000 | | 780.88 | 126,975.61 |
| 10/25/11 | 254 | Grainger | Account No.: 877268771 Quotation of October 17, 2011 Tools/Equipment | | 2990-000 | | 488.16 | 126,487.45 |
| 10/25/11 | 255 | GTS-WELCO | Quotation of 10/14/11 Cylinder/Demurrage Rental (gases) | | 2990-000 | | 233.78 | 126,253.67 |
| 10/25/11 | 256 | Jason Little | Reimbursement - Sheetz Gas for 10/14/11 & 10/17/11 | | | | 85.39 | 126,168.28 |
| | | | Reimbursement of Gas 10/14/11 | 51.53 | 2990-000 | | | 126,168.28 |
| | | | Reimbursement for Gas 10/17/11 | 33.86 | 2990-000 | | | 126,168.28 |
| 10/25/11 | 257 | Joshua Reid | Reimbursement for Miscellaneous Supplies | | | | 12.84 | 126,155.44 |
| | | | Reimbursement for Lowe's Supplies 10/18/11 | 10.25 | 2990-000 | | | 126,155.44 |
| | | | Reimbursement for Fastenal Supplies 10/18/11 | 2.59 | 2990-000 | | | 126,155.44 |
| 10/25/11 | 258 | Keystone Coffee Service, Inc. | Invoice No.: 47950 Equipment Lease for October 2011 | | 2990-000 | | 26.50 | 126,128.94 |
| 10/25/11 | 259 | PGI | Charges for Services from September 6, 2011 - October 5, 2011 | | 2990-000 | | 4.98 | 126,123.96 |
| 10/25/11 | 260 | Sherwin Williams | Quotation No.: 745723 10/14/11 Supplies | | 2420-000 | | 171.95 | 125,952.01 |
| 10/25/11 | 261 | Stallion Mechanical | Quotation No.: 168 10/13/11 Bard thermal | | 2420-000 | | 42.35 | 125,909.66 |

Subtotals :  $0.00  $3,031.23

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | overload | | | | |
| 10/25/11 | 262 | Wells Fargo | Invoice No.: 89372 Processing Fees | 2410-000 | | 41.80 | 125,867.86 |
| 10/25/11 | 263 | SRBC Water Management Fund | Permit Fee | 2420-000 | | 4,750.00 | 121,117.86 |
| 10/25/11 | 264 | RPA Advisors, LLC | Compensation and Reimbursement of Expenses for Period of September 16, 2011 - October 15, 2011 [Docket No.: 143] | | | 35,525.93 | 85,591.93 |
| | | | Compensation of Expenses for Period of September 16, 2011 - October 15, 2011                    25,000.00 | 3991-000 | | | 85,591.93 |
| | | | Reimbursement for VDR [Not Expenses]                    7,055.00 | 3992-000 | | | 85,591.93 |
| | | | Reimbursement of Expenses for Period of September 16, 2011 - October 15, 2011                    3,470.93 | 3992-000 | | | 85,591.93 |
| 11/02/11 | | USA Processing, Inc. | USA Wages & Taxes for Payroll for Period Ending 10/29/11 Pursuant to Payroll Sheet Claim #USA-USA Processing, Inc.; 2690; $61,730.11; Net Wages for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet | | | 85,392.90 | 199.03 |
| | | | Direct Deposit Payroll for Period of 10/16/11 - 10/29/11                    60,538.36 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | Federal Income Tax for Period of 10/16/11 - 10/29/11                    9,742.56 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | OASDI for Period of 10/16/11 - 10/29/11                    3,326.27 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | Medicare for Period of 10/16/11 - 10/29/11                    1,148.37 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | State PA for Period of 10/16/11 - 10/29/11                    2,431.34 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | PA - EE SUI for Period of 10/16/11 - 10/29/11                    65.57 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | Clearfield Boro LST for Period of 10/16/11 - 10/29/11                    98.00 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | Clearfield Borough for                    792.02 | 2690-000 | | | 199.03 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $125,710.63 |

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of 10/16/11 -<br>10/29/11 | | | | |
| | | USA PROCESSING, INC. | ER OASDI for Period of        4,910.29<br>10/16/11 - 10/29/11 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | ER Medicare for Period        1,148.37<br>of 10/16/11 - 10/29/11 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | Billing for Period of        136.50<br>10/16/11 - 10/29/11 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | Manual Check for Period        614.31<br>of 10/16/11 - 10/29/11 | 2690-000 | | | 199.03 |
| | | USA PROCESSING, INC. | Agency Checks for        440.94<br>Period of 10/16/11 -<br>10/29/11 | 2690-000 | | | 199.03 |
| 11/03/11 | | Transfer from Acct # XXXXXX6565 | Transfer funds to make various expense<br>payments | 9999-000 | 152,497.14 | | 152,696.17 |
| 11/03/11 | 265 | AUTOMATIC DATA PROCESSING | Invoice No.: 405035261 Management Reports<br>for Period ending September 24, 2011 | 2990-000 | | 54.25 | 152,641.92 |
| 11/03/11 | 266 | BDI (30) | Quotation No.: 775754 & Invoice No.: 6231928<br>Maintenance Supplies  BDI-BDI (30); 2420;<br>$205.19; Quotation No.: 775754 Maintenance<br>Supplies  BDI-BDI (30); 2420; $390.16; Invoice<br>No.: 6231928 Maintenance Supplies | 2990-000 | | 595.35 | 152,046.57 |
| 11/03/11 | 267 | CAFETERIA PLAN ADVISORS,<br>INC. | FSA Administrative Services for October 2011 | 2990-000 | | 89.00 | 151,957.57 |
| 11/03/11 | 268 | BEST LINE EQUIPMENT | Forklift Equipment Lease No.: JLG 800AJ re:<br>November 2011 (928144) | 2990-000 | | 4,142.00 | 147,815.57 |
| 11/03/11 | 269 | CINTAS CORPORATION #536 | Invoice Nos.: 536 248 992, 536 249 159, 536<br>247 133 & 536 247 306 Uniforms Charges &<br>Building Rug Charges | | | 1,086.79 | 146,728.78 |
| | | | Invoice No.: 536 248 992        284.60<br>Uniform Charges | 2990-000 | | | 146,728.78 |
| | | | Invoice No.: 536 249 159        256.12<br>Building Rug Charges | 2990-000 | | | 146,728.78 |
| | | | Invoice No.: 536 247 133        289.95<br>Uniform Charges | 2990-000 | | | 146,728.78 |
| | | | Invoice No.: 536 247 306        256.12<br>Building Rug Charges | 2990-000 | | | 146,728.78 |
| 11/03/11 | 270 | CLEARFIELD WHOLESALE<br>PAPER COMPANY, | Invoice No.: 233255-000 10/26/11 Supplies | 2990-000 | | 599.90 | 146,128.88 |

Subtotals :        $152,497.14        $6,567.29

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******65-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 11/03/11 | 271 | ERI SOLUTIONS, INC. | Invoice No.; 103950 Safety Services 7/21/11 - 11/11/11 | | 3,907.00 | 142,221.88 |
| 11/03/11 | 272 | FRIEDMAN ELECTRIC | Quote No.: S011370011 10/28/11 Bulbs | | 159.40 | 142,062.48 |
| 11/03/11 | 273 | GRAINGER | Quotation No.: 2014576560 & 877268771 09/19/11  GRAINGER-Grainger; 2420; $354.91; Account No.: 877268771 9/19/11 K-Sun Items  GRAINGER-Grainger; 2420; $654.52; Quotation No.: 2014576560 Dewatering Bag | | 1,009.43 | 141,053.05 |
| 11/03/11 | 274 | GUARDIAN | Premium re: Group I.D. No.: 00 454681 Dental Insurance for Period of November 2011 | | 2,599.38 | 138,453.67 |
| 11/03/11 | 275 | GTS-WELCO | Invoice No.: 22401456 Supplies | | 184.86 | 138,268.81 |
| 11/03/11 | 276 | HIGHMARK BLUE SHIELD | Invoice No.: 110817184912 Health Insurance for Period of November 2011 | | 44,586.38 | 93,682.43 |
| 11/03/11 | 277 | DONAHUE, JAMES | Reimbursement re: Safety Shoes | | 54.87 | 93,627.56 |
| 11/03/11 | 278 | JASON LITTLE | Reimbursement re: Gas & Maintenance Supplies  LITTLE-Jason Little; 2420; $52.43; Reimbursment for Gas 10/25/11 LITTLE-Jason Little; 2420; $8.24; Reimbursment re: Lowes 10/24/11 LITTLE-Jason Little; 2420; $20.00; Reimbursment re: Clearfield City - GIS | | 80.67 | 93,546.89 |
| 11/03/11 | 279 | LEZZER LUMBER COMPANY | Quote Nos.: 169304, 169601 and 169674 Maintenance Materials | | 495.93 | 93,050.96 |
| | | | Quote No.: 169304          158.26 Maintenance Materials | | | 93,050.96 |
| | | | Quote No.: 169601          202.52 Maintenance Materials | | | 93,050.96 |
| | | | Quote No.: 169674          135.15 Maintenance Materials | | | 93,050.96 |
| 11/03/11 | 280 | SHERWIN WILLIAMS | Quote No.: 722966 Seal Fermentation Tank Bottoms | | 1,084.08 | 91,966.88 |
| 11/03/11 | 281 | STANDARD INSURANCE COMPANY | Policy No.: 00 647701 0001 Life & DD Insurance for Period of November 2011 | | 848.06 | 91,118.82 |
| 11/03/11 | 282 | THE HITE COMPANY | Order No.: 500738 & 502196 Maintenance Supplies  HITE-The Hite Company; 2990; $423.47; Order No.: 500738 Maintenance Supplies  HITE-The Hite Company; 2990; $66.80; Order No.: 502196 Maintenance | | 490.27 | 90,628.55 |

Note: T-Code for rows 271, 272, 275, 277, 278, 281, 282 is 2990-000. Row 273: 2990-000. Rows 274, 276, 280: 2420-000. Sub-line items under 279: 2990-000.

| | | | | Subtotals : | $0.00 | $55,500.33 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******65-66 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Supplies | | | | |
| 11/03/11 | 283 | THINKING PHONE NETWORKS LLC | Invoice No.: 225869 Network for Period of November 2011 | 2420-000 | | 824.45 | 89,804.10 |
| 11/03/11 | 284 | TWP PIPELINE LLC | Invoice No.: TWP-001-023 TWP Pipeline Fee for Period of November 2011 | 2420-000 | | 75,000.00 | 14,804.10 |
| 11/03/11 | 285 | WAY OFFICE PLUS | Invoice Nos.: 48665-0, 48665-1 & 49492-0 Supplies  WAY-Way Office Plus; 2990; $19.98; Invoice No.: 48665-0 Office Supplies WAY-Way Office Plus; 2990; $61.78; Invoice No.: 48665-1 Office Supplies  WAY-Way Office Plus; 2990; $301.14; Invoice No.: 49492-0 | 2990-000 | | 382.90 | 14,421.20 |
| 11/03/11 | 286 | WELLS FARGO | Invoice No.: 6548550 Equipment Lease for Period of July & August 2011 | 2410-000 | | 14,290.44 | 130.76 |
| 11/03/11 | 287 | GRAINGER | Account No.: 877268771 10/25/11 (6) Boot Brushs @ $18.00 each | 2990-000 | | 108.00 | 22.76 |
| 11/03/11 | 288 | VERIZON | Account No.: 986652806-00002 Invoice No.: 2640890827 Cell Phone Service | 2420-000 | | 22.76 | 0.00 |
| 11/14/11 | | Transfer from Acct # xxxxxx6565 | Transfer of funds to pay payroll | 9999-000 | 85,867.63 | | 85,867.63 |
| 11/15/11 | | USA Processing Inc. | Payroll for Period Ending 11/12/11 Pursuant to Payroll Sheet | | | 85,867.63 | 0.00 |
| | | | Net Wages for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet   61,778.60 | 2690-000 | | | 0.00 |
| | | | FIT for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet   9,791.77 | 2690-000 | | | 0.00 |
| | | | OASDI for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet   3,344.83 | 2690-000 | | | 0.00 |
| | | | Medicare for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet   1,154.77 | 2690-000 | | | 0.00 |
| | | | State PA for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet   2,444.89 | 2690-000 | | | 0.00 |
| | | | PA-EE SUI for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet   65.94 | 2690-000 | | | 0.00 |
| | | | Clearfield Boro LST for   98.00 | 2690-000 | | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $85,867.63 | $176,496.18 |

Exhibit 9

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 48

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******65-66 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet | | | | | |
| | | | Clearfield Borough for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet | 796.43 | 2690-000 | | | 0.00 |
| | | | OASDI ER for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet | 4,937.63 | 2690-000 | | | 0.00 |
| | | | Medicare ER for Payroll for Period Ending 10/29/11 pursuant to Payroll Sheet | 1,154.77 | 2690-000 | | | 0.00 |
| | | | Add'l Wages (1 of 2) USA Net Wages for Payroll for Period Ending 11/12/11 pursuant to Payroll Sheet | 300.00 | 2690-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,499,024.64 | 2,499,024.64 | $0.00 |
| Less: Bank Transfers | 2,499,024.64 | 0.00 | |
| **Subtotal** | 0.00 | 2,499,024.64 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $2,499,024.64 | |

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** Capital One Bank |
| | **Account:** ******8738 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx6565 | Transfer of Funds | 9999-000 | 673,973.97 | | 673,973.97 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 1002 instead of 1001 Voided on 11/17/11 | 2690-004 | | 0.00 | 673,973.97 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 1002 instead of 1001 Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 673,973.97 |
| 11/21/11 | | LEZZER LUMBER COMPANY | Refund re: Quote No.: 169304 10/24/11 Check No.: 279 11/03/11 | 2990-000 | | -158.26 | 674,132.23 |
| 11/21/11 | 1002 | AFCO, | Account No.: 20-10-104798-4 Insurance Premium [9 of 9] regarding P&C, General Liability & WC | 2420-000 | | 50,954.47 | 623,177.76 |
| 11/21/11 | 1003 | ACCESS NORTHEAST | Invoice No.: 111953 Internet Services for Period of November 2011 | 2990-000 | | 1,410.00 | 621,767.76 |
| 11/21/11 | 1004 | CINTAS CORPORATION #536 | Invoice No.: 536250858 $286.15  Invoice No.: 536251023 $256.12  Invoice No.: 536252735 $284.60  Invoice No.: 536252899 $256.12 | 2990-000 | | 1,082.99 | 620,684.77 |
| 11/21/11 | 1005 | JASON LITTLE | Reimbursement for Gas 11/09/11 Sheetz | 2990-000 | | 45.00 | 620,639.77 |
| 11/21/11 | 1006 | MAHAFFEY LABORATORY LTD | Invoice No.: 94817 Testing  re: Environmental Sampling | 2420-000 | | 421.95 | 620,217.82 |
| 11/21/11 | 1007 | Veolia ES Solid Waste of PA, Inc. - | Invoice No.: L10001977522 Waste Services for Period of 10/01/11 - 10/31/11 | 2990-000 | | 79.78 | 620,138.04 |
| 11/21/11 | 1008 | ATKINSON FIRE SAFETY | Invoice No.: 49358 Fire Extinguisher | 2420-000 | | 393.26 | 619,744.78 |
| 11/21/11 | 1009 | B & D ENTERPRISES | Invoice No.: 1694 Sweep Plant Roads for November 2011 $260.00  Invoice No.: 1694 Truck Rental for November 2011 $300.00 | 2990-000 | | 560.00 | 619,184.78 |
| 11/21/11 | 1010 | BEST LINE EQUIPMENT | Ticket No.: 930945 Lo Pro Bucket Rental Rental $1,400.00  Delivery/Pick Up $200.00 Dmg Waiver $126.00 | 2990-000 | | 1,726.00 | 617,458.78 |
| 11/21/11 | 1011 | BEST LINE EQUIPMENT | Account No.: 84729 (4) Kubota Tire and Rim Assembly | 2990-000 | | 655.58 | 616,803.20 |
| 11/21/11 | 1012 | B. M. Kramer & Company, Inc. | QUOTATION NO.: 1099773-0000-01 Trim Heater Flow Valve Bypass Line | 2420-000 | | 332.00 | 616,471.20 |

| | Subtotals : | $673,973.97 | $57,502.77 |
|---|---|---|---|

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** Capital One Bank |
| | **Account:** ******8738 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/11 | 1013 | CANON FINANCIAL SERVICE, INC. | Invoice No.: 11389822 Contract for Period of 10/20/11 - 11/20/11 | 2410-000 | | 203.57 | 616,267.63 |
| 11/21/11 | 1014 | CLEARFIELD MUNICIPAL AUTHORITY | Water/Sewer for Period of 7/25/11 to 10/06/11 | | | 1,645.04 | 614,622.59 |
| | | | Water/Sewer for Period          464.33<br>of 7/25/11 to 10/06/11<br>Account No.: 011214 | 2990-000 | | | 614,622.59 |
| | | | Water/Sewer for Period          805.60<br>of 7/25/11 to 10/06/11<br>Account No.: 011180 | 2990-000 | | | 614,622.59 |
| | | | Water/Sewer for Period          375.11<br>of 7/25/11 to 10/06/11<br>Account No.: 011179 | 2990-000 | | | 614,622.59 |
| 11/21/11 | 1015 | David J. Forster, II | Reimbursement re: Safety Shoes | 2990-000 | | 54.87 | 614,567.72 |
| 11/21/11 | 1016 | Electro-Mec, Inc. | Invoice No.: 251828 Repair Motor [Parts/Labor] | 2990-000 | | 980.00 | 613,587.72 |
| 11/21/11 | 1017 | EHRLICH | Pest Control Services for December 2011 | 2990-000 | | 780.88 | 612,806.84 |
| 11/21/11 | 1018 | ERIC DOLAN | Reimbursement of Postage & Newspaper Publication  10/21/11 Postage - SRBC $6.83 10/28/11 Postage - SRBC $86.02  11/04/11 SRBC - Newspaper Publication $56.50 11104/11 Postage - LDAR $12.46  11/04/11 Postage - SRBC $7.63 | 2990-000 | | 169.44 | 612,637.40 |
| 11/21/11 | 1019 | GRAINGER | Maintenance Supplies 11/01/11 - Quote $237.00  11/01/11 - Invoice No.: 9674288866 $7.74  11/03/11 - Quote $524.44 | 2990-000 | | 769.18 | 611,868.22 |
| 11/21/11 | 1020 | JASON LITTLE | Reimbursement of Expenses 11/01/11 - Ethan Cafe $68.84  11/02/11 - Safelite $361.34 | 2990-000 | | 430.18 | 611,438.04 |
| 11/21/11 | 1021 | Justen Altemus | Reimbursment re: Safety Shoes | 2990-000 | | 68.98 | 611,369.06 |
| 11/21/11 | 1022 | KEYSTONE COFFEE SERVICE, INC. | Rental & Equipment Lease Invoice No.: 48200 Supplies  Invoice No.: 48210 Equipment Lease for Period of November 2011 | 2990-000 | | 228.00 | 611,141.06 |
| 11/21/11 | 1023 | MAHAFFEY LABORATORY LTD | Invoice No.: 94732 Environmental Sample | 2420-000 | | 250.30 | 610,890.76 |
| 11/21/11 | 1024 | Mettler Toledo | 11/08/11 - Quarterly Preventative Maintenance Check on Scales | 2420-000 | | 900.00 | 609,990.76 |
| 11/21/11 | 1025 | MIDLAND SCIENTIFIC, INC. | Lab Supplies Invoice No.: 5220586 $7.14 Invoice No.: 5220647 $56.19  Invoice No.: 5221643 $14.32 | 2990-000 | | 77.65 | 609,913.11 |
| 11/21/11 | 1026 | National Fire Suppression | Invoice No.: 413895 Annual Inspection Mechanical & Alarm Inspections | 2420-000 | | 10,500.00 | 599,413.11 |

| | | | Subtotals : | | $0.00 | $17,058.09 | |

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 11/21/11 | 1027 | R J CORMAN RR CO-PENNSYLVANIA LINES | Invoice No.: 8202055 Lease for November 2011 | 2410-000 | 8,859.50 | 590,553.61 |
| 11/21/11 | 1028 | SHAW ENVIRONMENTAL, INC. | Invoice No.: 637283-R8-00501 LDAR Services 10/01/11 - 10/31/11 | 2420-000 | 1,021.46 | 589,532.15 |
| 11/22/11 | | LEZZER LUMBER COMPANY | Reimbursement of Duplicate Payment prior to Conversion  Refer to Check No.: 279 11/03/11 Quote No.: 169304 | 2990-000 | -158.26 | 589,690.41 |
| 11/22/11 | 1029 | PEPPER HAMILTON LLP | Invoice No.: 10717227 Professional Services and Reimbursement of Expenses for the Period of October 2011 Pursuant to Order [Docket No.: 172] | | 1,217.44 | 588,472.97 |
| | | | Invoice No.: 10717227   1,175.20 Professional Services for the Period of October 2011 | 3991-000 | | 588,472.97 |
| | | | Invoice No.: 10717227   42.24 Reimbursement for Expenses for the Period of October 2011 | 3992-000 | | 588,472.97 |
| 11/22/11 | 1030 | RPA ADVISORS, LLC | Professional Services and Reimbursement of Fees for Period of October 16, 2011 - November 15, 2011 [Docket No.: 143] | | 26,602.85 | 561,870.12 |
| | | | Professional Services for   25,000.00 Period of October 16, 2011 - November 15, 2011 | 3991-000 | | 561,870.12 |
| | | | Reimbursement of Fees   1,602.85 for Period of October 16, 2011 - November 15, 2011 | 3992-000 | | 561,870.12 |
| 11/22/11 | | LEZZER LUMBER COMPANY | Refund re: Quote No.: 169304 10/24/ Void - Re-enter to reflect check is a reimbursement of a duplicate payment | 2990-000 | 158.26 | 561,711.86 |
| 11/23/11 | 1031 | PENELEC | Account No.: 10 00 78 7252 5 4 Services September 21, 2011 - October 20, 2011 | 2420-000 | 161.16 | 561,550.70 |
| 11/30/11 | 1032 | Giuliano, Miller & Company LLC | Voided - 80% Services Rendered & 100% Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Docket No.: 183] Voided on 12/01/11 | 3310-004 | 61,703.93 | 499,846.77 |
| | | | Subtotals : | $0.00 | $99,566.34 | |

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | 1033 | Fox Rothschild LLP | Voided - 80% for Services Rendered and 100% Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Fee Application Nos.: 1,2 & 3][Docket No.: 183] Voided on 12/01/11 | 3210-004 | | 144,545.25 | 355,301.52 |
| 11/30/11 | 1034 | CRG Partners Group, LLC | Voided - 80% for Services Rendered & 100% Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Fee Application Nos.: 1,2 & 3] [Docket No.: 183] Voided on 12/01/11 | 3731-004 | | 10,217.80 | 345,083.72 |
| 11/30/11 | 1035 | TWP PIPELINE LLC | Invoice No.: TWP-001-024 TWP Pipeline Fee for December 2011 | 2420-000 | | 75,000.00 | 270,083.72 |
| 12/01/11 | 1032 | Giuliano, Miller & Company LLC | Voided - 80% Services Rendered & 100% Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Docket No.: 183] Voided: check issued on 11/30/11 | 3310-004 | | -61,703.93 | 331,787.65 |
| 12/01/11 | 1033 | Fox Rothschild LLP | Voided - 80% for Services Rendered and 100% Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Fee Application Nos.: 1,2 & 3][Docket No.: 183] Voided: check issued on 11/30/11 | 3210-004 | | -144,545.25 | 476,332.90 |
| 12/01/11 | 1034 | CRG Partners Group, LLC | Voided - 80% for Services Rendered & 100% Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Fee Application Nos.: 1,2 & 3] [Docket No.: 183] Voided: check issued on 11/30/11 | 3731-004 | | -10,217.80 | 486,550.70 |
| 12/01/11 | 1036 | County of Clearfield/Kathy Miller, | 2011 Real Estate Tax Map No.: K08-261-00001 | 2820-000 | | 451,829.07 | 34,721.63 |
| 12/01/11 | 1037 | County of Clearfield/Kathy Miller, | 2011 Real Estate Tax re: 250 Technology Drive, Clearfield, PA | 2820-000 | | 15,383.59 | 19,338.04 |
| 12/05/11 | | Dream Farms | Payment of Invoices for Period of October 31, 2011 - November 17, 2011 | | 862.10 | | 20,200.14 |
| | {32} | | Invoice No.: 112011          128.15 | 1129-000 | | | 20,200.14 |
| | {32} | | Invoice No.: 132011          129.65 | 1129-000 | | | 20,200.14 |
| | {32} | | Invoice No.: 122011          110.55 | 1129-000 | | | 20,200.14 |
| | {32} | | Invoice No.: 142011          125.05 | 1129-000 | | | 20,200.14 |
| | {32} | | Invoice No.: 152011          129.45 | 1129-000 | | | 20,200.14 |
| | {32} | | Invoice No.: 162011          110.50 | 1129-000 | | | 20,200.14 |

| | | |
|---|---|---|
| Subtotals : | $862.10 | $480,508.73 |

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** *****8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {32} | | Invoice No.: 102011          128.75 | 1129-000 | | | 20,200.14 |
| 12/06/11 | {36} | T. D. Bank, N.A. | Postpetition Financing Pursuant to Order [Docket No.: 275] | 1290-000 | 1,000,000.00 | | 1,020,200.14 |
| 12/06/11 | 1038 | TD Bank N.A. | Commitment Fees re: Facility No.: 1363506865 for Postpetition Financing Pursuant to Order [Docket No.: 275]  Commit Fee - Administrative Agent - DIP Facility $29,621.00  Commitment Fee - DIP Facility $177,726.66 | 4210-000 | | 207,347.66 | 812,852.48 |
| 12/06/11 | 1039 | PENELEC | Services from October 21, 2011 - November 20, 2011 | | | 39,707.28 | 773,145.20 |
| | | | Account No.: 10 00 80          37,565.18<br>6724 4 7 | 2420-000 | | | 773,145.20 |
| | | | Account No.: 10 00 78          631.41<br>7226 0 8 | 2420-000 | | | 773,145.20 |
| | | | Account No.: 10 00 78          447.50<br>7252 5 4 | 2420-000 | | | 773,145.20 |
| | | | Account No.: 10 00 78          91.72<br>7252 7 0 | 2420-000 | | | 773,145.20 |
| | | | Account No.: 10 00 78          100.35<br>9757 8 4 | 2420-000 | | | 773,145.20 |
| | | | Account No.: 10 00 80          705.96<br>5977 5 8 | 2420-000 | | | 773,145.20 |
| | | | Account No.: 10 00 80          165.16<br>5985 2 5 | 2420-000 | | | 773,145.20 |
| 12/06/11 | 1040 | COMMONWEALTH OF PENNSYLVANIA | Extension Air Pollution Control Act Compliance Approvals | 2420-000 | | 600.00 | 772,545.20 |
| 12/06/11 | 1041 | PA Department of Agriculture | Renewal for Weighmaster Licenses Applicants Ryan M. Hertlein  Marlene English  Steven T. McDole | 2420-000 | | 180.00 | 772,365.20 |
| 12/06/11 | 1042 | CENTRAL PENN GAS | Gas for Administration Building Account No.: 0876066-2 $39.03 Account No.: 0876067-0 $111.15 Account No.: 0876069-6 $32.85 Account No.: 0876071-2 $338.85 Account No.: 0876074-6 $225.52 | 2990-000 | | 747.40 | 771,617.80 |
| 12/06/11 | 1043 | BDI (30) | Invoice No.: 6398666 & Order No.: 2431272 Maintenance Supplies  Invoice No.: 6398666 $35.51  Order No.: 2431272 $135.53 | 2990-000 | | 171.04 | 771,446.76 |
| 12/06/11 | 1044 | BEST LINE EQUIPMENT | Ticket No.: 934232 Dyna Lift Cab Rental | 2990-000 | | 2,374.55 | 769,072.21 |
| 12/06/11 | 1045 | CHRISTOFF MITCHELL | Truck No.: 196 Off Road Fuel | 2990-000 | | 863.21 | 768,209.00 |

Subtotals :                    $1,000,000.00          $251,991.14

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM      V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Capital One Bank | |
| **Account:** ******8738 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PETROLEUM, INC. | | | | | |
| 12/06/11 | 1046 | CINTAS CORPORATION #536 | Building Rug Charges & Uniform Cleaning Charges for Period of 11/16/11 & 11/22/11 | | | 1,132.49 | 767,076.51 |
| | | | Invoice No.: 536 254 769        256.12 | 2990-000 | | | 767,076.51 |
| | | | Invoice No.: 536 254 598        302.00 | 2990-000 | | | 767,076.51 |
| | | | Invoice No.: 536 256 619        256.12 | 2990-000 | | | 767,076.51 |
| | | | Invoice No.: 536 256 458        318.25 | 2990-000 | | | 767,076.51 |
| 12/06/11 | 1047 | CLEARFIELD WHOLESALE PAPER COMPANY, | Invoice No.: 234227-000 Cleaning Supplies | 2990-000 | | 119.50 | 766,957.01 |
| 12/06/11 | 1048 | ERIC DOLAN | Reimbursment of Expenses 11/17/11 - Postage - Air Plan Renewal to PADEP $6.23 11/17/11 - Postage - Next Day - SRBC Water Sales Project  11/22/11 - Lunch - Rob Edwards | 2990-000 | | 66.38 | 766,890.63 |
| 12/06/11 | 1049 | GRAINGER | Account No.: 877268771 11/18/11 Dewatering Bags (4) | 2990-000 | | 520.00 | 766,370.63 |
| 12/06/11 | 1050 | GUARDIAN | Dental Insurance December 2011 | 2420-000 | | 2,245.28 | 764,125.35 |
| 12/06/11 | 1051 | HIGHMARK BLUE SHIELD | Invoice No.: 111116495505 Health Insurance December 2011 | 2420-000 | | 40,433.69 | 723,691.66 |
| 12/06/11 | 1052 | THE HITE COMPANY | Invoice No.: 2011-11-01 Sensor Photoelectric Reflector Unit | 2990-000 | | 27.17 | 723,664.49 |
| 12/06/11 | 1053 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 48339 Supplies | 2990-000 | | 256.00 | 723,408.49 |
| 12/06/11 | 1054 | MAHAFFEY LABORATORY LTD | Invoice No.: 95000 Testing | 2420-000 | | 343.30 | 723,065.19 |
| 12/06/11 | 1055 | Middletown Lumber, Incorporated | Quote as of 11/28/11 re: (22) 2 x 4 x 16 Douglas Fir @ $36.00 each $62.52 Tax $250.00 Delivery | 2420-000 | | 1,104.52 | 721,960.67 |
| 12/06/11 | 1056 | Robbins Motors | Invoice No.: 10970 Truck Maintenance | 2990-000 | | 219.04 | 721,741.63 |
| 12/06/11 | 1057 | STANDARD INSURANCE COMPANY | Policy No.: 00 647701 Life & DD Insurance for Period of December 2011 | 2990-000 | | 768.96 | 720,972.67 |
| 12/06/11 | 1058 | VERIZON | Account No.: 986652806-00002 Invoice No.: 2655129122 Phones/Internet for Period of 10/08/11 to 11/08/11 | 2420-000 | | 1,114.11 | 719,858.56 |
| 12/06/11 | 1059 | WAY OFFICE PLUS | Invoice No.; 150170-0 & 150170-1 Office Supplies  Invoice No.; 150170-0 $46.85 Invoice  No.; 150170-1 $158.89 | 2990-000 | | 205.74 | 719,652.82 |
| 12/06/11 | 1060 | WEST SIDE DISTRIBUTING COMPANY | Invoice No.: 133177 Water - Dispenser Rental | 2990-000 | | 25.28 | 719,627.54 |
| 12/08/11 | 1061 | AUTOMATIC DATA PROCESSING | Invoice No.: 405420039 Processing charges | 2990-000 | | 104.90 | 719,522.64 |

| | | | | Subtotals : | $0.00 | $48,686.36 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for period ending 10/31/11 | | | | |
| 12/09/11 | 1062 | Fox Rothschild LLP | 80% for Services Rendered and 100% Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Fee Application 1, 2 & 3][Docket No.: 322] | | | 144,545.25 | 574,977.39 |
| | | | Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Fee Application 1, 2 & 3] | 4,545.26 | 3220-000 | | 574,977.39 |
| | | | 80% for Services Rendered for Period of July 20, 2011 - September 30, 2011 [Fee Application 1, 2 & 3] | 139,999.99 | 3210-000 | | 574,977.39 |
| 12/09/11 | 1063 | Giuliano, Miller & Company LLC | 80% for Services Rendered and 100% Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Docket No.: 183] [Fee Applications No.: 1, 2 & 3] | | | 61,703.93 | 513,273.46 |
| | | | 80% for Services Rendered for Period of July 20, 2011 - September 30, 2011 [Docket No.: 183] | 61,069.50 | 3310-000 | | 513,273.46 |
| | | | 100% Reimbursement of Expenses for Period of July 20, 2011 - September 30, 2011 [Docket No.: 183] | 634.43 | 3320-000 | | 513,273.46 |
| 12/09/11 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 11/26/11 Pursuant to Payroll Sheet | | 2690-000 | 86,024.09 | 427,249.37 |
| 12/13/11 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 12/10/11 pursuant to Payroll Sheet | | 2690-000 | 79,987.86 | 347,261.51 |
| 12/15/11 | {32} | Dream Farms | Invoice No.: 12011 & 22011 Invoice No. :12011 $110.90  Invoice No.: 22011 $111.35  Less $30.00 Fee | | 1129-000 | 192.25 | 347,453.76 |
| 12/20/11 | 1064 | ACCESS NORTHEAST | Invoice No.: 112925 12/01/11 Internet | | 2990-000 | 1,410.00 | 346,043.76 |
| 12/20/11 | 1065 | B & D ENTERPRISES | Invoice No.: 1704 12/01/11 Sweep plant roads $260.00  On Site Truck Rental for December 2011 $300.00 | | 2990-000 | 560.00 | 345,483.76 |
| | | | Subtotals : | | $192.25 | $374,231.13 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 56

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** Capital One Bank |
| | **Account:** ******8738 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/20/11 | 1066 | BEST LINE EQUIPMENT | Ticket Nos.: 942310, 940084, and 945050 Ticket No.: 942310 $1,526.00  Ticket No.: 940084 $4,142.00  Ticket No.: 945050 $1,995.00 | 2990-000 | | 7,842.55 | 337,641.21 |
| 12/20/11 | 1067 | BMP SYSTEMS, INC. | Invoice No.: 41561211 & 4156120811 Invoice No.: 41561211 $508.98 Copier Use  Invoice No.: 4156120811 $127.20 Paper | 2990-000 | | 636.18 | 337,005.03 |
| 12/20/11 | 1068 | CAFETERIA PLAN ADVISORS, INC. | FSA Benefits Adminsitrative Fee for November 2011 | 2990-000 | | 89.00 | 336,916.03 |
| 12/20/11 | 1069 | CANON FINANCIAL SERVICE, INC. | Invoice No.: 11461166 Equipment Lease JNC35596 | 2410-000 | | 203.57 | 336,712.46 |
| 12/20/11 | 1070 | CENTRAL PENN GAS | Gas re: Administration Building for Period of November 4, 2011 - December 7, 2011 Account No.: 0876071-2 $1,512.07  Account No.: 0876074-6 $522.18  Account No.: 0876066-2 $13.83  Account No.: 0876067-0 $186.65  Account No.: 0876069-6 $33.85 | 2990-000 | | 2,268.58 | 334,443.88 |
| 12/20/11 | 1071 | CINTAS CORPORATION #536 | Building Rug & Uniform Cleaning for Period of 11/30/11 & 12/07/11 Invoice No.: 536 258 466 $256.12 Invoice No.: 536 258 298 $315.15 Invoice No.: 536 260 350 $256.12  Invoice No.: 536 260 186 $315.15 | 2990-000 | | 1,142.54 | 333,301.34 |
| 12/20/11 | 1072 | CLEARFIELD WHOLESALE PAPER COMPANY, | Invoice No.: 235353-000 Cleaning/Custodial Supplies | 2990-000 | | 480.50 | 332,820.84 |
| 12/20/11 | 1073 | ERIC DOLAN | Reimbursement of Expenses 11/29/11 Lowe's $8.60  12/02/11 Ethans Cafe $76.57  12/12/11 Postage $6.23  Mileage $32.13 | 2990-000 | | 123.53 | 332,697.31 |
| 12/20/11 | 1074 | FRIEDMAN ELECTRIC | Quote No.: S011612838 11/30/11 Replace Lights/Ballasts | 2990-000 | | 491.01 | 332,206.30 |
| 12/20/11 | 1075 | GTS-WELCO | Invoice No.: 22466559 & 22455680 Cylinder/Demurrage Rental  Invoice No.: 22466559 $104.78  Invoice No.: 22455680 $190.84 | 2990-000 | | 295.62 | 331,910.68 |
| 12/20/11 | 1076 | THE HITE COMPANY | Invoice No.: 2011-11-30 & 2011-11-15 Maintenance Supplies  Invoice No.: 2011-11-30 $108.52 Invoice No.: 2011-11-15 $41.90 | 2990-000 | | 150.42 | 331,760.26 |
| 12/20/11 | 1077 | THE HITE COMPANY | Quote No.: 212051 Battery Pack & Circuit Board | 2990-000 | | 477.03 | 331,283.23 |

| | | | | Subtotals : | $0.00 | $14,200.53 | |

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | *****8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/11 | 1078 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 48445 & 48504 Invoice No.: 48504 $26.50 Lease  Invoice No.: 48445 $82.00 Supplies | 2990-000 | | 108.50 | 331,174.73 |
| 12/20/11 | 1079 | MAHAFFEY LABORATORY LTD | Invoice No.: 95306, 95199, 95445, 95454 & 95513 Testing & Supplies  Invoice No.: 95306 $95.00  Invoice No.: 95199 $235.95  Invoice No.: 95445 $1,084.16  Invoice No.: 95454 $133.97  Invoice No.: 95513 $374.16 | 2420-000 | | 1,923.24 | 329,251.49 |
| 12/20/11 | 1080 | R J CORMAN RR CO-PENNSYLVANIA LINES | Invoice No.: 8202085 Lease for Period of December 2011 | 2410-000 | | 8,859.50 | 320,391.99 |
| 12/20/11 | 1081 | SHERWIN WILLIAMS | Quote No.: 777549 Coating Concrete Floor | 2420-000 | | 483.83 | 319,908.16 |
| 12/20/11 | 1082 | THINKING PHONE NETWORKS LLC | Invoice No.: 230078 Phone Service for December 2011 | 2420-000 | | 825.51 | 319,082.65 |
| 12/20/11 | 1083 | WEST SIDE DISTRIBUTING COMPANY | Invoice No.: 135204 Water Dispenser Rental | 2990-000 | | 25.28 | 319,057.37 |
| 12/20/11 | 1084 | Corrosion Fluid Products | Quotation No.: TR12511 Repair (3) Kunkle Vales | 2420-000 | | 3,501.00 | 315,556.37 |
| 12/20/11 | 1085 | EHRLICH | Commercial Pest Maintenance for Period of December 2011 | 2990-000 | | 780.88 | 314,775.49 |
| 12/20/11 | {1086} | Mark Marchione | Reimbursement for Overnight Package | 2990-000 | | 26.39 | 314,749.10 |
| 12/20/11 | 1087 | McMaster - Carr | Quote No.: 0067011 Maintenance Supplies | 2990-000 | | 819.20 | 313,929.90 |
| 12/20/11 | 1088 | mindSHIFT Technologies, Inc. | Invoice No.: 614695 Internet Service for Period of 8/01/11 - 01/31/11 | 2410-000 | | 7,570.48 | 306,359.42 |
| 12/20/11 | 1089 | Shimadzu Scientific Instruments | PMA No.: 0000027724 Annual Service Agreement  Voided on 12/21/11 | 2420-004 | | 13,589.00 | 292,770.42 |
| 12/20/11 | 1090 | STALLION MECHANICAL | Invoice No.: 935 Repair | 2420-000 | | 324.17 | 292,446.25 |
| 12/20/11 | 1091 | Veolia ES Solid Waste of PA, Inc. - | Invoice No.: 116943 Waste Services | 2990-000 | | 260.20 | 292,186.05 |
| 12/20/11 | 1092 | Glenn O. Hawbaker, inc. | Invoice No.: 547953 Gravel for Drainage Ditch | 2420-000 | | 332.41 | 291,853.64 |
| 12/21/11 | 1089 | Shimadzu Scientific Instruments | PMA No.: 0000027724 Annual Service Agreement  Voided: check issued on 12/20/11 | 2420-004 | | -13,589.00 | 305,442.64 |
| 12/21/11 | 1093 | Shimadzu Scientific Instruments | PMA No.: 0000027724 Annual Service Agreement | 2420-004 | | 3,400.00 | 302,042.64 |
| 12/28/11 | {36} | T. D. Bank, N.A. | Postpetition Financing Pursuant to Order [Docket No.: 275] | 1290-000 | 1,000,000.00 | | 1,302,042.64 |
| 12/28/11 | 1094 | Brandon Jackson | Sportsman - Reimbursement for Safety Shoes | 2990-000 | | 69.97 | 1,301,972.67 |
| 12/28/11 | 1095 | BDI (30) | Maintenance Supplies Quotation No.: 795582 $205.19 12/13/11  Quotation No.: 798090 | 2990-000 | | 1,737.71 | 1,300,234.96 |

Subtotals : | | | | | $1,000,000.00 | $31,048.27 | |

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** *****8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $897.23 12/19/11 Quotation No.: 797513<br>$119.15 12/16/11 Quotation No.: 796593<br>$516.14 12/14/11 | | | | |
| 12/28/11 | 1096 | CINTAS CORPORATION #536 | Building Rugs & Uniform Cleaning Charges for Period of 12/14/11 - 12/21/11 Invoice No.: 536262227 $256.12 Invoice No.: 536262056 $315.15 Invoice No.: 536264098 $256.12 Invoice No.: 536263931 $315.15 | 2990-000 | | 1,142.54 | 1,299,092.42 |
| 12/28/11 | 1097 | CHRISTOFF MITCHELL PETROLEUM, INC. | 12/14/11 Truck No.: 212 Off Road Fuel | 2990-000 | | 277.64 | 1,298,814.78 |
| 12/28/11 | 1098 | ERIC J. CLARK | 12/16/11 - Reimbursement re: Safety Shoes [Bobs A-N Store] | 2990-000 | | 75.00 | 1,298,739.78 |
| 12/28/11 | 1099 | GRAINGER | Quote 12/13/11 (4) Carhartt Jac/Flannel | 2990-000 | | 316.00 | 1,298,423.78 |
| 12/28/11 | 1100 | GRAINGER | Repair Supplies Quote 11/14/11 $42.00  Quote 11/11/11 $216.48  Quote 11/14/11 $128.00 | 2990-000 | | 386.48 | 1,298,037.30 |
| 12/28/11 | 1101 | GTS-WELCO | Invoice No.: 22485656 Maintenance Supplies | 2990-000 | | 108.16 | 1,297,929.14 |
| 12/28/11 | 1102 | THE HITE COMPANY | Maintenance Supplies Invoice No.: 592297-1 12/12/11 $213.15 Disc $2.13  Invoice No.: 585839-2 12/06/11 $217.04 Disc $2.17 | 2990-000 | | 425.89 | 1,297,503.25 |
| 12/28/11 | 1103 | LEZZER LUMBER COMPANY | Miscellaneous Maintenance Materials Quote No.: 171562 12/21/11 $69.43 Quote No.: 171554 12/21/11 $467.25 | 2990-000 | | 536.68 | 1,296,966.57 |
| 12/28/11 | 1104 | LEZZER LUMBER COMPANY | Invoice No.: 95684 Testing Fee Check Voided - Entered in Error<br>Voided on 12/29/11 | 2990-004 | | 483.00 | 1,296,483.57 |
| 12/28/11 | 1105 | PA Department of Environmental Prot | Annual Fee for NPDES Permits | 2420-000 | | 1,500.00 | 1,294,983.57 |
| 12/28/11 | 1106 | PENELEC | Electric Charges for Period of November 19, 2011 - December 20, 2011  Account No.: 10 00 78 7226 0 8 $847.29 Account No.: 10 00 78 7252 5 4 $185.12  Account No.: 10 00 78 7252 7 0 $459.61  Account No.: 10 00 78 9757 8 4 $151.57  Account No.: 10 00 80 57 | | | 49,609.64 | 1,245,373.93 |
| | | | Account No.: 10 00 78        847.29<br>7226 0 8 | 2420-000 | | | 1,245,373.93 |
| | | | Account No.: 10 00 78        185.12<br>7252 5 4 | 2420-000 | | | 1,245,373.93 |
| | | | Account No.: 10 00 78        459.61<br>7252 7 0 | 2420-000 | | | 1,245,373.93 |

Subtotals :                    $0.00           $54,861.03

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** Capital One Bank |
| | **Account:** *****8738 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Account No.: 10 00 78    151.57<br>9757 8 4 | 2420-000 | | | 1,245,373.93 |
| | | | Account No.: 10 00 80   47,428.04<br>5724 4 7 | 2420-000 | | | 1,245,373.93 |
| | | | Account No.: 10 00 80    360.43<br>5977 5 8 | 2420-000 | | | 1,245,373.93 |
| | | | Account No.: 10 00 80    177.58<br>5985 2 5 | 2420-000 | | | 1,245,373.93 |
| 12/28/11 | 1107 | RPA ADVISORS, LLC | Voided - Professional Services &<br>Reimbursement of Expenses for Period of<br>11/15/11  - 12/15/11  Check Voided - Entered<br>in Error<br>Voided on 12/29/11 | 3991-004 | | 79,005.47 | 1,166,368.46 |
| 12/28/11 | 1108 | SHAW ENVIRONMENTAL, INC. | Invoice No.: 639993-R8-00501 LDAR Services<br>11/01/11 - 11/30/11 Quarterly Inspection | 2420-000 | | 1,962.84 | 1,164,405.62 |
| 12/28/11 | 1109 | St. Charles Cafe, Inc. | Employee Holiday Dinner | 2990-000 | | 1,537.77 | 1,162,867.85 |
| 12/28/11 | 1110 | TWP PIPELINE LLC | Invoice No.: TWP-001-025 TWP Pipeline Fee<br>January 2012 | 2420-000 | | 75,000.00 | 1,087,867.85 |
| 12/28/11 | 1111 | VERIZON | Account No.: 986652806-00002 Invoice No.:<br>2669379959 Reversal  Voided - Entered<br>incorrect amount<br>Voided on 12/28/11 | 2420-004 | | 1,061.08 | 1,086,806.77 |
| 12/28/11 | 1111 | VERIZON | Account No.: 986652806-00002 Invoice No.:<br>2669379959 Reversal  Voided - Entered<br>incorrect amount<br>Voided: check issued on 12/28/11 | 2420-004 | | -1,061.08 | 1,087,867.85 |
| 12/28/11 | 1112 | WEST SIDE DISTRIBUTING<br>COMPANY | Invoice No.: 35284 [Water] | 2990-000 | | 112.50 | 1,087,755.35 |
| 12/28/11 | 1113 | VERIZON | Account No.: 986652806-00002 Invoice No.:<br>2669379959 | 2420-000 | | 1,044.44 | 1,086,710.91 |
| 12/28/11 | 1114 | MCDERMOTT WILL & EMERY LLP | Fee Applications for Period of July 20, 2011 -<br>September 30, 2011 Pursuant to Agreement<br>with TD Bank, N.A. [Docket No.: 388] | | | 161,801.17 | 924,909.74 |
| | | | Compensation of    152,795.31<br>Professional Fees for<br>Period of July 20, 2011 -<br>September 30, 2011 | 3210-000 | | | 924,909.74 |
| | | | Reimbursement of    9,005.86<br>Expenses for Period of | 3220-000 | | | 924,909.74 |

| | | | Subtotals : | $0.00 | $320,464.19 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | July 20, 2011 -<br>September 30, 2011 | | | | |
| 12/28/11 | 1115 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 313717 Professional Services & Reimbursement of Expenses for Period of September 1, 2011 - November 29, 2011 Pursuant to Senior Credit Agreement [Docket No.: 76] | | | 326,362.75 | 598,546.99 |
| | | | Professional Services for Period of September 1, 2011 - November 29, 2011 | 322,982.75 | 3991-000 | | 598,546.99 |
| | | | Reimbursement of Expenses for Period of September 1, 2011 - November 29, 2011 | 3,380.00 | 3992-000 | | 598,546.99 |
| 12/28/11 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 12/24/11 Pursuant to Payroll Sheet | 2690-000 | | 79,503.51 | 519,043.48 |
| 12/29/11 | | Richards Layton & Finger | Turnover of Unused Pre-Petition Retainer | | 59,182.48 | | 578,225.96 |
| | {20} | | Retainer June 08, 2011 | 75,000.00 | 1129-000 | | 578,225.96 |
| | {20} | | Invoice No.: 385390 | -18,755.27 | 1129-000 | | 578,225.96 |
| | {20} | | Replenish Retainer July 19, 2011 | 18,755.27 | 1129-000 | | 578,225.96 |
| | {20} | | Invoice No.: 387837 | -15,787.79 | 1129-000 | | 578,225.96 |
| | {20} | | Invoice No.: 396814 | -29.73 | 1129-000 | | 578,225.96 |
| 12/29/11 | 1104 | LEZZER LUMBER COMPANY | Invoice No.: 95684 Testing Fee Check Voided - Entered in Error<br>Voided: check issued on 12/28/11 | 2990-004 | | -483.00 | 578,708.96 |
| 12/29/11 | 1107 | RPA ADVISORS, LLC | Voided - Professional Services & Reimbursement of Expenses for Period of 11/15/11 - 12/15/11 Check Voided - Entered in Error<br>Voided: check issued on 12/28/11 | 3991-004 | | -79,005.47 | 657,714.43 |
| 12/29/11 | 1116 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 48610 12/13/11 Supplies | 2990-000 | | 74.25 | 657,640.18 |
| 12/29/11 | 1117 | MAHAFFEY LABORATORY LTD | Invoice No.: 95684 Testing | 2420-000 | | 483.00 | 657,157.18 |
| 12/29/11 | 1118 | RPA ADVISORS, LLC | Professional Services & Reimbursement of Expenses for Period of 11/15/11 - 12/15/11 [Docket No.: 143] | | | 29,005.47 | 628,151.71 |
| | | | Professional Services for | 25,000.00 | 3991-000 | | 628,151.71 |

Subtotals :  $59,182.48    $355,940.51

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of 11/15/11 - 12/15/11 | | | | |
| | | | Reimbursement of 4,005.47 Expenses for Period of 11/15/11 - 12/15/11 | 3992-000 | | | 628,151.71 |
| 12/29/11 | 1119 | PEPPER HAMILTON LLP | Invoice No.: 10724625 Services Rendered and Reimbursement of Expenses for Period of November 1, 2011 - November 30, 2011Pursuant to Order [Docket No.: 172] | | | 4,821.00 | 623,330.71 |
| | | | Invoice No.: 10724625 4,645.53 Services Rendered for Period of November 1, 2011 - November 30, 2011 | 3991-000 | | | 623,330.71 |
| | | | Invoice No.: 10724625 175.47 Reimbursement of Expenses for Period of November 1, 2011 - November 30, 2011 | 3992-000 | | | 623,330.71 |
| 01/04/12 | 1120 | HIGHMARK BLUE SHIELD | Invoice No.: 111216081675 Health Insurance January 2012 | 2420-000 | | 43,356.50 | 579,974.21 |
| 01/04/12 | 1121 | STANDARD INSURANCE COMPANY | Policy No. 00 647701 0001 Life & DD Insurance for January 2012 | 2990-000 | | 807.14 | 579,167.07 |
| 01/04/12 | 1122 | GUARDIAN | Dental Insurance January 2012 | 2420-000 | | 2,608.91 | 576,558.16 |
| 01/04/12 | 1123 | Landis Rath & Cobb LLP | 80% for Services Rendered and 100% Reimbursement of Expenses for Period of August 8, 2011 - September 30, 2011 [Fee Application No.: 1] Docket No.: 183] | | | 39,920.01 | 536,638.15 |
| | | | 80% for Services 36,772.00 Rendered for Period of August 8, 2011 - September 30, 2011 [Fee Application No.: 1] Docket No.: 183] | 3210-000 | | | 536,638.15 |
| | | | 100% Reimbursement of 3,148.01 Expenses for Period of August 8, 2011 - September 30, 2011 [Fee Application No.: 1] Docket No.: 183] | 3220-000 | | | 536,638.15 |

Subtotals :  $0.00  $91,513.56

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/12 | 1124 | Landis Rath & Cobb LLP | 80% for Services Rendered and 100% Reimbursement of Expenses for Period of October 1, 2011 - October 30, 2011 [Fee Application No.: 2] Docket No.: 183] | | | 21,876.00 | 514,762.15 |
| | | | 80% for Services Rendered for Period of October 1, 2011 - October 30, 2011 [Fee Application No.: 2] Docket No.: 183]   19,252.40 | 3210-000 | | | 514,762.15 |
| | | | 100% Reimbursement of Expenses for Period of October 1, 2011 - October 30, 2011 [Fee Application No.: 2] Docket No.: 183]   2,623.60 | 3220-000 | | | 514,762.15 |
| 01/06/12 | 1125 | TD Bank N.A. | December Aministrative Agent Fee re: Facility No.: 1363506865 for Postpetition Financing Pursuant to Order [Docket No.: 275] | 4210-000 | | 10,000.00 | 504,762.15 |
| 01/10/12 | 1126 | ACCESS NORTHEAST | Invoice No.: 113961 Phones/Internet for Period of January 2012 | 2990-000 | | 1,410.00 | 503,352.15 |
| 01/10/12 | 1127 | BEST LINE EQUIPMENT | January 2012 Rentals | | | 5,668.00 | 497,684.15 |
| | | | Ticket No.: 950149 Rental   4,142.00 | 2990-000 | | | 497,684.15 |
| | | | Ticket No.: 952533 Rental   1,526.00 | 2990-000 | | | 497,684.15 |
| 01/10/12 | 1128 | BMP SYSTEMS, INC. | Invoice No.: 41560112 Copier Supplies | 2990-000 | | 100.74 | 497,583.41 |
| 01/10/12 | 1129 | Chris Moore | Reimbursement for Safety Shoes | 2990-000 | | 75.00 | 497,508.41 |
| 01/10/12 | 1130 | CINTAS CORPORATION #536 | Building Rug & Uniform Cleaning Charges for 12/28/11 - 1/04/12  Invoice No.: 536265966 $256.12  Invoice No.: 536265801 $315.15  Invoice No.: 536267870 $256.12  Invoice No.: 536267706 $315.15 | 2990-000 | | 1,142.54 | 496,365.87 |
| 01/10/12 | 1131 | CAFETERIA PLAN ADVISORS, INC. | FSA Benefits Adminsitrative Fee for December 2011 | 2990-000 | | 89.00 | 496,276.87 |
| 01/10/12 | 1132 | CLEARFIELD WHOLESALE PAPER COMPANY, | Invoice No.: 236541-000 Cleaning Supplies | 2990-000 | | 267.00 | 496,009.87 |
| 01/10/12 | 1133 | ERIC DOLAN | Reimbursment re: Tour & Postage Expenses 1/03/12 - Ethans Cafe $62.07  12/28/11 - UPS | 2990-000 | | 134.94 | 495,874.93 |

Subtotals :   $0.00   $40,763.22

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 63

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $66.36 12/28/11 - UPS $6.51 | | | | |
| 01/10/12 | 1134 | Glenn O. Hawbaker, inc. | Invoice No.: 549034 Gravel for Drainage Ditch | 2420-000 | | 359.40 | 495,515.53 |
| 01/10/12 | 1135 | GRAINGER | Carhartt Coverall/Overall Clothing Quote 12/15/11 $550.50 | 2990-000 | | 550.50 | 494,965.03 |
| 01/10/12 | 1136 | GRAINGER | Condor & Hot Rods Gloves Quote 12/22/11 $314.16 | 2990-000 | | 314.16 | 494,650.87 |
| 01/10/12 | 1137 | GTS-WELCO | Invoice No.: 22510061 Gas Cylinders | 2990-000 | | 184.86 | 494,466.01 |
| 01/10/12 | 1138 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 48736 Supplies & Invoice No.: 48787 Lease  Invoice No.: 48736 Supplies $215.50  Invoice No.: 48787 Lease $26.50 | 2990-000 | | 242.00 | 494,224.01 |
| 01/10/12 | 1139 | LEZZER LUMBER COMPANY | Order No.: 171985 1/09/12 (10) Item Code 248DOW | 2990-000 | | 338.67 | 493,885.34 |
| 01/10/12 | 1140 | Mark Marchione | Reimbursement re: Holiday Party for DJ | 2990-000 | | 100.00 | 493,785.34 |
| 01/10/12 | 1141 | MAHAFFEY LABORATORY LTD | Invoice No.: 95869  Independent Sampling 12/28/11 | 2420-000 | | 212.40 | 493,572.94 |
| 01/10/12 | 1142 | MIDLAND SCIENTIFIC, INC. | Invoice No.: 5228979 Lab Supplies | 2990-000 | | 141.23 | 493,431.71 |
| 01/10/12 | 1143 | mindSHIFT Technologies, Inc. | Invoice No.: 614695 for Billing Period of 11/01/2011 - 01/31/12 Outside Service for Internet | 2410-000 | | 149.85 | 493,281.86 |
| 01/10/12 | 1144 | PA Department of Labor & Industry | Invoice No.: 225699 1/07/12 (2) Broiler Inspections & Certifications | 2420-000 | | 80.00 | 493,201.86 |
| 01/10/12 | 1145 | Steve McDole | Internet Domain Name for (1) year term | 2990-000 | | 73.98 | 493,127.88 |
| 01/10/12 | 1146 | SRBC WATER MANAGEMENT FUND | Invoice No.: 20888 Annual Compliance Fee | 2420-000 | | 750.00 | 492,377.88 |
| 01/10/12 | 1147 | THINKING PHONE NETWORKS LLC | Invoice No.: 237437 Phone Service | 2420-000 | | 809.15 | 491,568.73 |
| 01/10/12 | 1148 | TOOL SHED EQUIPMENT SALES & RENTAL | Invoice No.: 47 Carpet Cleaner 12/22/11 | 2990-000 | | 60.00 | 491,508.73 |
| 01/10/12 | 1149 | Veolia ES Solid Waste of PA, Inc. - | Invoice No.: L100020092003 12/25/11 Period of 12/01/11 - 12/31/11 | 2990-000 | | 260.20 | 491,248.53 |
| 01/10/12 | 1150 | WAY OFFICE PLUS | Invoice No.: 153096-0 & 153096-1 Office Supplies  Invoice No.: 153096-1 01/04/12 $7.96  Invoice No.: 153096-0 01/03/12 $25.45 | 2990-000 | | 33.41 | 491,215.12 |
| 01/11/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 01/07/12 Pursuant to Payroll Sheet | 2690-000 | | 83,590.98 | 407,624.14 |
| 01/18/12 | 1151 | Giuliano, Miller & Company LLC | 80% for Services Rendered & 100% Reimbursement of Expenses for Period of October 1, 2011 - November 30, 2011 [Fee Application Nos.: 4 & 5] [Docket No.: 288 & | | | 49,249.52 | 358,374.62 |

Subtotals :  $0.00  $137,500.31

Exhibit 9

## Form 2
## Cash Receipts And Disbursements Record

Page: 64

| | | | |
|---|---|---|---|
| **Case Number:** | 11-12301 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | BIONOL CLEARFIELD LLC | **Bank Name:** | Capital One Bank |
| | | **Account:** | ******8738 - Checking Account |
| **Taxpayer ID #:** | **-***2058 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 09/09/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 303] | | | | | |
| | | | 80% for Services<br>Rendered for Period of<br>October 1, 2011 -<br>November 30, 2011 [Fee<br>Application Nos.: 4 & 5] | 48,069.80 | 3310-000 | | | 358,374.62 |
| | | | 100% Reimbursement of<br>Expenses for Period of<br>October 1, 2011 -<br>November 30, 2011 [Fee<br>Application Nos.: 4 & 5] | 1,179.72 | 3320-000 | | | 358,374.62 |
| 01/18/12 | 1152 | Fox Rothschild LLP | 80% for Services Rendered and 100%<br>Reimbursement of Expenses for Period of<br>October 1, 2011 - November 30, 2011 [Fee<br>Application Nos.: 4 & 5][Docket No.: 437] | | | | 126,630.71 | 231,743.91 |
| | | | Reimbursement of<br>Expenses for Period of<br>October 1, 2011 -<br>November 30, 2011 [Fee<br>Application Nos.: 4 & 5] | 4,919.19 | 3220-000 | | | 231,743.91 |
| | | | 80% for Services<br>Rendered for Period of<br>October 1, 2011 -<br>November 30, 2011 [Fee<br>Application Nos.: 4 & 5] | 121,711.52 | 3210-000 | | | 231,743.91 |
| 01/19/12 | | Automatic Data Processing - TAXES | Invoice No. : 2269178 Reimbursement of<br>Payroll Taxes from ADP for money funded for<br>taxes but due to USA Payroll | | 2990-000 | | -1,016.21 | 232,760.12 |
| 01/19/12 | 1153 | RPA ADVISORS, LLC | Professional Services & Reimbursement of<br>Expenses for Period of 12/16/11 - 01/15/12<br>[Docket No.: 143] | | | | 29,395.17 | 203,364.95 |
| | | | Professional Services for<br>Period of 12/16/11 -<br>01/15/12 | 25,000.00 | 3991-000 | | | 203,364.95 |
| | | | Reimbursement of<br>Expenses for Period of<br>12/16/11 - 01/15/12 | 4,395.17 | 3992-000 | | | 203,364.95 |
| 01/24/12 | {36} | T. D. Bank, N.A. | Postpetition Financing Pursuant to Order | | 1290-000 | 1,000,000.00 | | 1,203,364.95 |
| 01/24/12 | 1154 | CANON FINANCIAL SERVICE, | Invoice No.: 11532837 Equipment Lease for | | 2410-000 | | 203.57 | 1,203,161.38 |
| | | | | | Subtotals : | $1,000,000.00 | $155,213.24 | |

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | INC. | Period of 12/20/11 - 01/20/12 | | | |
| 01/24/12 | 1155 | BOROUGH OF CLEARFIELD | Invoice No.: 1/12/12 re: Wastewater Discharge to CMA | 2420-000 | 6,162.90 | 1,196,998.48 |
| 01/24/12 | 1156 | BEST LINE EQUIPMENT | Ticket No.: 954705 & Ticket No.: 957136 Ticket No.: 954705 (1) 9430-1651 GEHL RS5 Dyna Lift Cab w/heat $2,174.55  Ticket No.: 957136 (1) 0812-000 BC Auer 9" (1) 0807-6243 BC Model 30C Auger Drive $269.76 | 2990-000 | 2,444.31 | 1,194,554.17 |
| 01/24/12 | 1157 | VERIZON | Account No.: 986652806-00002 Invoice No.: 2683672146 Period of 12/09/11 - 1/08/12 | 2420-000 | 785.51 | 1,193,768.66 |
| 01/24/12 | 1158 | PENELEC | Electric Services form December 20, 2011 - January 18, 2012 | | 65,249.42 | 1,128,519.24 |
| | | | Account No.: 10 00 78 7226 0 8          570.57 | 2420-000 | | 1,128,519.24 |
| | | | Account No.: 10 00 78 7252 5 4          901.58 | 2420-000 | | 1,128,519.24 |
| | | | Account No.: 10 00 78 9757 8 4           54.52 | 2420-000 | | 1,128,519.24 |
| | | | Account No.: 10 00 80 5724 4 7       61,392.88 | 2420-000 | | 1,128,519.24 |
| | | | Account No.: 10 00 80 5977 5 8        2,180.99 | 2420-000 | | 1,128,519.24 |
| | | | Account No.: 10 00 80 5985 2 5          148.88 | 2420-000 | | 1,128,519.24 |
| 01/24/12 | 1159 | SRBC WATER MANAGEMENT FUND | Invoice No.: 21270 Consumptive Water Use 4th Qtr 2011 | 2420-000 | 25.21 | 1,128,494.03 |
| 01/24/12 | 1160 | CINTAS CORPORATION #536 | Building Rugs & Uniform Cleaning Charges for Period of 1/11/12 & 1/18/12  Invoice No.: 536269732 $256.12  Invoice No.: 536269566 $319.80  Invoice No.: 536271563 $256.12 Invoice No.: 536271403 $319.80 | 2990-000 | 1,151.84 | 1,127,342.19 |
| 01/24/12 | 1161 | TOOL SHED EQUIPMENT SALES & RENTAL | Quote 1/23/12 (30) 80 lb. bags Rock Salt | 2990-000 | 228.00 | 1,127,114.19 |
| 01/24/12 | 1162 | Stallion Mechanical | Invoice No.: 962 1/03/12 Service Technician | 2420-000 | 175.45 | 1,126,938.74 |
| 01/24/12 | 1163 | SHERWIN WILLIAMS | Quote No.: 801798 1/19/12 Paint/Supplies | 2420-000 | 173.30 | 1,126,765.44 |
| 01/24/12 | 1164 | JOSHUA REID | Reimbursment re: Safety Shoes | 2990-000 | 64.99 | 1,126,700.45 |
| 01/24/12 | 1165 | GTS-WELCO | Invoice No.: 22563233 1/20/12 Cylinder Demmurrage/Rental | 2990-000 | 190.84 | 1,126,509.61 |

| | | | Subtotals : | $0.00 | $76,651.77 | |

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Capital One Bank | |
| **Account:** ******8738 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/12 | 1166 | GRAINGER | Maintenance Supplies Quote 01/19/12 $175.15  Quote 01/19/12 $166.73  A/P Delivery No.: 6185300098 $54.27 | 2990-000 | | 396.15 | 1,126,113.46 |
| 01/24/12 | 1167 | BEST LINE EQUIPMENT | February 2012 Ticket No.: 959399 (1) 1543-1372 JLG 800AJ 4WD07DI8 | 2990-000 | | 4,142.00 | 1,121,971.46 |
| 01/24/12 | 1168 | CENTRAL PENN GAS | Gas Meter Reading from December 7, 2011 - January 9, 2012  Account No.: 0876071-2 $2,154.69  Account No.: 0876074-6 $823.57  Account No.: 0876066-2 $43.00  Account No.: 0876067-0 $297.03  Account No.: 0876069-6 $32.84 | 2990-000 | | 3,351.13 | 1,118,620.33 |
| 01/24/12 | 1169 | B & D ENTERPRISES | Invoice No.: 1711 Sweeping Plant Roads & On-site truck rental for January 2012 | 2990-000 | | 300.00 | 1,118,320.33 |
| 01/24/12 | 1170 | TWP PIPELINE LLC | Invoice No.: TWP-001-026 TWP Pipeline Fee February 2012 | 2420-000 | | 75,000.00 | 1,043,320.33 |
| 01/24/12 | 1171 | R J CORMAN RR CO-PENNSYLVANIA LINES | Invoice No.: 8202113 January 2012 Rail Lease | 2410-000 | | 8,859.50 | 1,034,460.83 |
| 01/24/12 | 1172 | Marchione, Mark | Reimbursement for Expenses 01/09/12 - Kwik Fill #211 Fuel $100.00  01/11/12 - Supplies for Water Treatment Steps $21.14 | 2990-000 | | 121.14 | 1,034,339.69 |
| 01/24/12 | 1173 | EHRLICH | Customer No.: 10074730 Pest Control | 2990-000 | | 780.88 | 1,033,558.81 |
| 01/24/12 | 1174 | Robert DeJohn | Reimbursment re: Safety Shoes | 2990-000 | | 75.00 | 1,033,483.81 |
| 01/24/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 11/21/12 Pursuant to Payroll Sheet | 2690-000 | | 84,994.22 | 948,489.59 |
| 01/28/12 | 1175 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 316566 Professional Services & Reimbursement of Expenses for Period of 11/04/11 - 12/30/11 [Docket No.: 76] | | | 65,732.98 | 882,756.61 |
| | | | Professional Services for          65,158.25 Period of 11/04/11 - 12/30/11 | 3991-000 | | | 882,756.61 |
| | | | Reimbursement of          574.73 Expenses for Period of 11/04/11 - 12/30/11 | 3992-000 | | | 882,756.61 |
| 01/28/12 | 1176 | CLEARFIELD MUNICIPAL AUTHORITY | Invoice No.: 2012-01 Discharge re: 770,362 Gallons | 2990-000 | | 2,503.67 | 880,252.94 |
| 01/30/12 | 1177 | BDI (30) | Invoice No.: 6377987 (4) GWW 3EWYS @ $220.00 each $132.10 Freight | 2990-000 | | 1,012.10 | 879,240.84 |
| 02/01/12 | 1178 | TD Bank N.A. | January 2012 Aministrative Agent Fee re: Facility No.: 1363506865 for Postpetition | 4210-000 | | 10,000.00 | 869,240.84 |

Subtotals :          $0.00          $257,268.77

{} Asset reference(s)

Exhibit 9

Page: 67

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-12301 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BIONOL CLEARFIELD LLC | | **Bank Name:** | Capital One Bank |
| | | | **Account:** | ******8738 - Checking Account |
| Taxpayer ID #: | **-***2058 | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| Period Ending: | 09/09/20 | | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | financing pursuant to Order [Docket No.: 275] | | | | |
| 02/01/12 | 1179 | GUARDIAN | Dental Insurance February 2012 | 2420-000 | | 2,719.95 | 866,520.89 |
| 02/01/12 | 1180 | HIGHMARK BLUE SHIELD | Invoice No.: 120117169237 Health Insurance February 2012 | 2420-000 | | 43,878.69 | 822,642.20 |
| 02/01/12 | 1181 | SHAW ENVIRONMENTAL, INC. | Invoice No.: 642766-R8-00501 $1,021.46 LDAR Services 12/01/11 - 12/31/11 | 2420-000 | | 1,021.46 | 821,620.74 |
| 02/01/12 | 1182 | SHAW ENVIRONMENTAL, INC. | Policy No. 00 647701 0001 Life & DD Insurance for February 2012  Check Voided - Not Sent - Incorrect Payee Entered Voided on 02/03/12 | 2420-004 | | 807.14 | 820,813.60 |
| 02/01/12 | 1183 | Transportation Compliance Associate | Hazmat certificates for S & R and Administrative Personnel | 2690-000 | | 1,600.00 | 819,213.60 |
| 02/03/12 | 1182 | SHAW ENVIRONMENTAL, INC. | Policy No. 00 647701 0001 Life & DD Insurance for February 2012  Check Voided - Not Sent - Incorrect Payee Entered Voided: check issued on 02/01/12 | 2420-004 | | -807.14 | 820,020.74 |
| 02/03/12 | 1184 | STANDARD INSURANCE COMPANY | Policy No. 00 647701 0001 Life & DD Insurance for February 2012  Stop Payment placed 4/18/12; see check reversal 4/30/12 Voided on 04/30/12 | 2990-004 | | 807.14 | 819,213.60 |
| 02/06/12 | 1185 | ACCESS NORTHEAST | Invoice No.: 114932 Internet Service for February 2012 | 2990-000 | | 1,410.00 | 817,803.60 |
| 02/06/12 | 1186 | BEST LINE EQUIPMENT | February 2012 Ticket No.: 961904 (1) 0925-2672 68" Lo Pro Bucket | 2990-000 | | 1,526.00 | 816,277.60 |
| 02/06/12 | 1187 | CHRISTOFF MITCHELL PETROLEUM, INC. | Ticket No.: 261407 Off-Road Fuel | 2990-000 | | 278.21 | 815,999.39 |
| 02/06/12 | 1188 | CINTAS CORPORATION #536 | Building Rugs & Uniform Cleaning Charges for Period of 1/25/12 & 2/01/12  Invoice No.: 536273397 $256.12  Invoice No.: 536275273 $315.15  Invoice No.: 536275273 $256.12  Invoice No.: 536273235 $315.15 | 2990-000 | | 1,142.54 | 814,856.85 |
| 02/06/12 | 1189 | CLEARFIELD WHOLESALE PAPER COMPANY, | Invoice No.: 237920-000 Supplies | 2990-000 | | 662.20 | 814,194.65 |
| 02/06/12 | 1190 | CLEVELAND BROTHERS | Quarterly service for (3) compressors & Annual Service of Fire Pump  1/24/12 Quote for Service to Clark Fire Pump $972.28  1/24/12 Quote for Service to Sullair 5509 Compressors $2,301.00  1/24/12 Quote for Service to Sullair 5509 Ciompressors $523.00 | 2990-000 | | 3,796.28 | 810,398.37 |

| | | Subtotals : | $0.00 | $58,842.47 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/12 | 1191 | CLEARFIELD MUNICIPAL AUTHORITY | Account Nos.: 011179 011180 Water/Sewer Fees for Period to January 6, 2012 | | | 2,016.60 | 808,381.77 |
| | | | Account No.: 011179    531.83 Water/Sewer Fees for Period to January 6, 2012 | 2990-000 | | | 808,381.77 |
| | | | Account No.: 011180    1,484.77 Water/Sewer Fees for Period to January 6, 2012 | 2990-000 | | | 808,381.77 |
| 02/06/12 | 1192 | CHRISTOFF MITCHELL PETROLEUM, INC. | Ticket No.: 261381 Off-Road Fuel | 2990-000 | | 484.97 | 807,896.80 |
| 02/06/12 | 1193 | ERIC DOLAN | Reimbursement of Expenses for January 2012 1/01/12 - Ethans Cafe $12.70  1/24/12 - Walmart $3.90  1/25/12 - Post Office $28.30 1/18/12 - UPS $24.19  1/18/12 - UPS $6.48 1/31/12 - Mileage $27.20 | 2990-000 | | 102.77 | 807,794.03 |
| 02/06/12 | 1194 | Gilliland Landscape | Invoice No.: 1818 1/31/12 Plowing on 1/21/12 | 2420-000 | | 578.00 | 807,216.03 |
| 02/06/12 | 1195 | GRAINGER | Quote No.: 2015134713 1/25/12 Safety Items | 2990-000 | | 574.49 | 806,641.54 |
| 02/06/12 | 1196 | THE HITE COMPANY | Invoice No.: 2012-01-18 Exhaust Fans | 2990-000 | | 90.70 | 806,550.84 |
| 02/06/12 | 1197 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 48996 Supplies | 2990-000 | | 271.38 | 806,279.46 |
| 02/06/12 | 1198 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 48862 Supplies | 2990-000 | | 172.18 | 806,107.28 |
| 02/06/12 | 1199 | Mark Marchione | 2/02/12 - Fuel for Bionol Vehicle | 2990-000 | | 60.00 | 806,047.28 |
| 02/06/12 | 1200 | MAHAFFEY LABORATORY LTD | 1/12/12 - Independent Sampling Invoice No.: 96533 $386.29 Invoice No.: 96525 $354.29 | 2420-000 | | 740.58 | 805,306.70 |
| 02/06/12 | 1201 | Buck, Oscar G. | 1/30/12 - Reimbursement for Safety Shoes | 2990-000 | | 75.00 | 805,231.70 |
| 02/06/12 | 1202 | PRO-AM SAFETY, INC. | Invoice No.: 334786 2/02/12 Filters & Water traps for MSA Altair | 2420-000 | | 90.86 | 805,140.84 |
| 02/06/12 | 1203 | SHERWIN WILLIAMS | Quote No.: 809550 Maintenance | 2420-000 | | 617.91 | 804,522.93 |
| 02/06/12 | 1204 | Steve McDole | SSL Security Certificate Voided on 02/27/12 | 2990-004 | | 298.00 | 804,224.93 |
| 02/06/12 | 1205 | THINKING PHONE NETWORKS LLC | Invoice No.: 241826 Telephone Service | 2420-000 | | 830.45 | 803,394.48 |
| 02/06/12 | 1206 | Veolia ES Solid Waste of PA, Inc. - | Invoice No.: L1116943 f1/25/12 Period of 1/01/12 - 1/31/12 | 2990-000 | | 744.17 | 802,650.31 |
| 02/06/12 | 1207 | WEST SIDE DISTRIBUTING COMPANY | Water - Rental Coolers Invoice No.: 141032 $25.28 [Cook and Cold]  Invoice No.: 141535 | 2990-000 | | 50.56 | 802,599.75 |

Subtotals :                    $0.00        $7,798.62

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $25.28  [Cook and Cold] | | | | |
| 02/06/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 02/10/12 Pursuant to Payroll Sheet | 2690-000 | | 82,608.72 | 719,991.03 |
| 02/14/12 | | UNITED PARCEL SERVICE | Refund Credit re: Account No.: 78FW86 | 2990-000 | | -26.60 | 720,017.63 |
| 02/20/12 | 1208 | TD Bank N.A. | February 2012 Aministrative Agent Fee re: Facility No.: 1363506865 for Postpetition financing pursuant to Order [Docket No.: 275] | 4210-000 | | 10,000.00 | 710,017.63 |
| 02/21/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 02/18/12 Pursuant to Payroll Sheet | 2690-000 | | 81,398.10 | 628,619.53 |
| 02/22/12 | 1209 | State Workers' Insurance Fund | Quote No.: 05858198-00 Effective 2/20/12 - 2/20/13 | 2420-000 | | 12,925.00 | 615,694.53 |
| 02/22/12 | 1210 | B & D ENTERPRISES | Invoice No.: 1720 Sweeping Plant Roads & On-site truck rental for February 2012 | 2990-000 | | 560.00 | 615,134.53 |
| 02/22/12 | 1211 | BEST LINE EQUIPMENT | February 2012 Equipment Rental February 2012 Ticket No.: 964385 (1) GEHL RS5 Dyna Lift Cab w/Heat $2,174.55  February 2012 Ticket No.: 927153 Less Credit ($931.95) Check No.: 1211 Voided - Incorrect Amount Entered / See Check No.: 1234 Voided on 02/23/12 | 2990-004 | | 931.95 | 614,202.58 |
| 02/22/12 | 1212 | BEST LINE EQUIPMENT | March 2012 Equipment Rental Ticket No.: 969447 (1) 1543-1372 JLG 800AJ 4WD07DI8 | 2990-000 | | 4,142.00 | 610,060.58 |
| 02/22/12 | 1213 | BMP SYSTEMS, INC. | Invoice No.: 41560212 Copier Usage | 2990-000 | | 360.94 | 609,699.64 |
| 02/22/12 | 1214 | CANON FINANCIAL SERVICE, INC. | Invoice No.: 11604940 Leased Equipment | 2410-000 | | 203.57 | 609,496.07 |
| 02/22/12 | 1215 | CENTRAL PENN GAS | Gas for Administration Building for Period of January 9, 2012 - February 7, 2012  Account No.: 0876071-2 $2,001.35  Account No.: 0876074-6 $616.66  Account No.: 0876066-2 $40.23  Account No.: 0876067-0 $289.65  Account No.: 0876069-6 $32.84 | 2990-000 | | 2,980.73 | 606,515.34 |
| 02/22/12 | 1216 | CHEMTREC | Invoice No.: INV-108374-L76611 Annual Registration/Tier 1 Emergency Communications Service | 2990-000 | | 675.00 | 605,840.34 |
| 02/22/12 | 1217 | CINTAS CORPORATION #536 | Building Rug & Uniform Cleaning Charges for 2/09/12 & 2/15/12  Invoice No.: 536276964 $315.15  Invoice No.: 536277132 $256.12  Invoice No.: 536278842 $353.73  Invoice No.: 536278985 $256.12 | 2990-000 | | 1,181.12 | 604,659.22 |

Subtotals :  $0.00  $197,940.53

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 70

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/12 | 1218 | ERIC DOLAN | Reimbursement of Expenses for February 2012 2/03/12 - Ethans Cafe $78.69 2/04/12 - Postage $31.61 | 2990-000 | | 110.30 | 604,548.92 |
| 02/22/12 | 1219 | Eric Knepp | Walmart - Reimbursement of Safety Shoes | 2990-000 | | 34.87 | 604,514.05 |
| 02/22/12 | 1220 | GRAINGER | Quote 2015134712 1/25/12 Safety Items | 2990-000 | | 327.38 | 604,186.67 |
| 02/22/12 | 1221 | GRAINGER | Quote 2015302422 2/16/12 Supplies | 2990-000 | | 638.30 | 603,548.37 |
| 02/22/12 | 1222 | GRAINGER | Quote 32468668 2/21/12 Supplies | 2990-000 | | 54.56 | 603,493.81 |
| 02/22/12 | 1223 | GUARDIAN | Dental Insurance March 2012 | 2420-000 | | 2,544.07 | 600,949.74 |
| 02/22/12 | 1224 | HIGHMARK BLUE SHIELD | Invoice No.: 120215251321 Health Insurance March 2012 | 2420-000 | | 45,262.92 | 555,686.82 |
| 02/22/12 | 1225 | THE HITE COMPANY | Invoice No.: 662882 Maintenance Supplies | 2990-000 | | 24.49 | 555,662.33 |
| 02/22/12 | 1226 | THE HITE COMPANY | Invoice No.: 73623000 480V to 24AC Trans Maintenance Supplies | 2990-000 | | 49.50 | 555,612.83 |
| 02/22/12 | 1227 | KEYSTONE COFFEE SERVICE, INC. | Equipment Lease & Supplies Invoice No.: 49125 $47.68 Invoice No.: 49075 $26.50 | 2990-000 | | 74.18 | 555,538.65 |
| 02/22/12 | 1228 | PENELEC | Electric Services for Period of January 19, 2012 - February 20, 2012 | | | 60,913.69 | 494,624.96 |
| | | | Account No.: 10 00 78 7226 0 8          1,167.32 | 2420-000 | | | 494,624.96 |
| | | | Account No.: 10 00 78 7252 5 4          521.10 | 2420-000 | | | 494,624.96 |
| | | | Account No.: 10 00 78 9757 8 4          109.69 | 2420-000 | | | 494,624.96 |
| | | | Account No.: 10 00 80 5724 4 7          57,703.88 | 2420-000 | | | 494,624.96 |
| | | | Account No.: 10 00 80 5977 5 8          1,235.19 | 2420-000 | | | 494,624.96 |
| | | | Account No.: 10 00 80 5985 2 5          176.51 | 2420-000 | | | 494,624.96 |
| 02/22/12 | 1229 | R J CORMAN RR CO-PENNSYLVANIA LINES | Invoice No.: 8202131 February 2012 Rail Lease | 2410-000 | | 8,859.50 | 485,765.46 |
| 02/22/12 | 1230 | STANDARD INSURANCE COMPANY | Policy No. 00 647701 0001 Life & DD Insurance for March 2012 | 2990-000 | | 730.97 | 485,034.49 |
| 02/22/12 | 1231 | TWP PIPELINE LLC | Invoice No.: TWP-001-027 TWP Pipeline Fee March 2012 | 2420-000 | | 75,000.00 | 410,034.49 |
| 02/22/12 | 1232 | VERIZON | Account No.: 986652806-00002 Invoice No.: 2697933588 | 2420-000 | | 771.75 | 409,262.74 |
| 02/23/12 | 1211 | BEST LINE EQUIPMENT | February 2012 Equipment Rental February | 2990-004 | | -931.95 | 410,194.69 |

Subtotals :                    $0.00          $194,464.53

Exhibit 9

Page: 71

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 2012 Ticket No.: 964385 (1) GEHL RS5 Dyna Lift Cab w/Heat $2,174.55  February 2012 Ticket No.: 927153 Less Credit ($931.95) Check No.: 1211 Voided - Incorrect Amount Entered / See Check No.: 1234 Voided: check issued on 02/22/12 | | | | | |
| 02/23/12 | 1233 | PEPPER HAMILTON LLP | Invoice No.: 10731734 Services Rendered and Reimbursement of Expenses for Period of December 1, 2011 - December 20, 2011Pursuant to Order [Docket No.: 172] | | | | 1,139.54 | 409,055.15 |
| | | | Invoice No.: 10731734 Services Rendered for Period of December 1, 2011 - December 20, 2011 | 1,086.73 | 3991-000 | | | 409,055.15 |
| | | | Invoice No.: 10731734 Reimbursement of Expenses for Period of December 1, 2011 - December 20, 2011 | 52.81 | 3992-000 | | | 409,055.15 |
| 02/23/12 | 1234 | BEST LINE EQUIPMENT | February 2012 Ticket No.: 964385 Equipment Rental  February 2012 Ticket No.: 964385 (1) GEHL RS5 Dyna Lift Cab w/Heat $2,174.55 February 2012 Ticket No.: 927153 Less Credit ($931.95) | | 2990-000 | | 1,242.60 | 407,812.55 |
| 02/23/12 | 1235 | SIMPSON THACHER & BARTLETT LLP | Voided - Invoice No.: 318760 Professional Services & Reimbursement of Expenses for Period of 1/01/12 - 01/31/12 in connection with the Senior Credit Agreement Voided on 02/24/12 | | 3992-004 | | 7,269.01 | 400,543.54 |
| 02/23/12 | 1236 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 318760 Professional Services & Reimbursement of Expenses re: Invoice No.: 318760 Services for Period of 01/01/12 - 01/31/12 [Docket No.: 76] | | | | 7,269.01 | 393,274.53 |
| | | | Professional Services Invoice No.: 318760 for Period of 01/01/12 - 01/31/12 | 6,981.25 | 3991-000 | | | 393,274.53 |
| | | | Reimbursement of Expenses re: Invoice | 287.76 | 3992-000 | | | 393,274.53 |

| | | | | | | Subtotals : | $0.00 | $16,920.16 |
|---|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-12301 |
| **Case Name:** | BIONOL CLEARFIELD LLC |
| | |
| **Taxpayer ID #:** | **-***2058 |
| **Period Ending:** | 09/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 318760 Services for<br>Period of 01/01/12 -<br>01/31/12 | | | | |
| 02/24/12 | 1235 | SIMPSON THACHER & BARTLETT<br>LLP | Voided - Invoice No.: 318760 Professional<br>Services & Reimbursement of Expenses for<br>Period of 1/01/12 - 01/31/12 in connection with<br>the Senior Credit Agreement<br>Voided: check issued on 02/23/12 | | 3992-004 | -7,269.01 | 400,543.54 |
| 02/25/12 | 1237 | MCDERMOTT WILL & EMERY LLP | Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of October 1, 2011 -<br>October 31, 2011 Pursuant to Agreement with<br>TD Bank, N.A. [Docket No.: 388] | | | 56,132.41 | 344,411.13 |
| | | | Fee Application for<br>Compensation of<br>Professional Fees for<br>Period of October 1,<br>2011 - October 31, 2011<br>Pursuant to Agreement<br>with TD Bank, N.A.<br>[Docket No.: 388] | 44,648.74 | 3210-000 | | 344,411.13 |
| | | | Fee Application for<br>Reimbursement of<br>Exprenses for Period of<br>October 1, 2011 -<br>October 31, 2011<br>Pursuant to Agreement<br>with TD Bank, N.A.<br>[Docket No.: 388] | 11,483.67 | 3220-000 | | 344,411.13 |
| 02/25/12 | 1238 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term<br>01/01/12 to 01/01/13 | | 2300-000 | 467.01 | 343,944.12 |
| 02/27/12 | 1204 | Steve McDole | SSL Security Certificate<br>Voided: check issued on 02/06/12 | | 2990-004 | -298.00 | 344,242.12 |
| 03/05/12 | 1239 | RPA ADVISORS, LLC | Professional Services & Reimbursement of<br>Expenses for Period of 1/16/12  - 02/15/12<br>[Docket No.: 143] | | | 28,929.72 | 315,312.40 |
| | | | Professional Services for<br>Period of 1/16/12  -<br>02/15/12 | 25,000.00 | 3991-000 | | 315,312.40 |
| | | | Reimbursement of | 3,929.72 | 3992-000 | | 315,312.40 |

| | | | | Subtotals : | $0.00 | $77,962.13 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 73

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Expenses for Period of<br>1/16/12 - 02/15/12 | | | | | |
| 03/05/12 | 1240 | Giuliano, Miller & Company LLC | 20% Holdback for Professional Fees for Period<br>of July - October 2011 [Docket No.: 321]  &<br>80% Professional Fees & 100%<br>Reimbursement of Expenses for Period of<br>December 2011 [Docket No.: 183] | | | | 49,744.24 | 265,568.16 |
| | | | 100% Reimbursement of<br>Expenses for Period of<br>December 1, 2011 -<br>December 31, 2011 | 374.81 | 3320-000 | | | 265,568.16 |
| | | | 20% Holdback for<br>Professional Fees for<br>Period of July, August &<br>September 2011 [Docket<br>No.: 321] 80% for<br>Services Rendered for<br>Period of December 1,<br>2011 - December 31,<br>2011 | 15,267.38 | 3310-000 | | | 265,568.16 |
| | | | 80% Professional Fees<br>for Period of December<br>2011 [Fee Application<br>No.: 6] | 28,109.20 | 3310-000 | | | 265,568.16 |
| | | | 20% Holdback for<br>Professional Fees for<br>Period of October 2011 | 5,992.85 | 3310-000 | | | 265,568.16 |
| 03/05/12 | 1241 | Fox Rothschild LLP | Holdback Fees for Period of July - October<br>2011 [Docket No.: 322] 80% for Services<br>Rendered and 100% Reimbursement of<br>Expenses for Period of December 1, 2011 -<br>December 31, 2011 [Docket No.: 183] | | | | 107,456.13 | 158,112.03 |
| | | | Reimbursement of<br>Expenses for Period of<br>December 1, 2011 -<br>December 31, 2011 | 2,482.24 | 3220-000 | | | 158,112.03 |
| | | | Holdback Fees for<br>Period of July - October<br>2011 [Docket No.: 322]<br>80% for Services | 104,973.89 | 3210-000 | | | 158,112.03 |

Subtotals :                    $0.00        $157,200.37

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** \*\*-\*\*\*2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | \*\*\*\*\*\*8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Rendered for Period of December 1, 2011 - December 31, 2011 | | | | |
| 03/07/12 | 1242 | Arthur J. Gallagher Risk Mgmt Servi | Voided - Insurance - Check Not Printed Voided on 03/07/12 | 2420-004 | | 110,231.48 | 47,880.55 |
| 03/07/12 | 1242 | Arthur J. Gallagher Risk Mgmt Servi | Voided - Insurance - Check Not Printed Voided: check issued on 03/07/12 | 2420-004 | | -110,231.48 | 158,112.03 |
| 03/07/12 | 1243 | BEST LINE EQUIPMENT | February 2012 Ticket No.: 971864 BC 68" Lo Pro Bucket | 2990-000 | | 1,526.00 | 156,586.03 |
| 03/07/12 | 1244 | BMP SYSTEMS, INC. | Invoice No.: 41560312 Copier Usage | 2990-000 | | 83.06 | 156,502.97 |
| 03/07/12 | 1245 | CINTAS CORPORATION #536 | Building Rug Charges & Uniform Cleaning Charges for 2/22/12 & 2/29/12  Invoice No.: 536280682 $308.73  Invoice No.: 536280831 $256.12  Invoice No.: 536282554 $308.73  Invoice No.: 536282699 $256.12 | 2990-000 | | 1,129.70 | 155,373.27 |
| 03/07/12 | 1246 | Clearfield County EMA | Planning Fee for extremely hazardous substances (EHS) in excess of the threshold planning quantity (TPQ) is subject to a planning fee | 2990-000 | | 900.00 | 154,473.27 |
| 03/07/12 | 1247 | CLEARFIELD WHOLESALE PAPER COMPANY, | Invoice No.: 239459-000 Cleaning Supplies | 2990-000 | | 553.32 | 153,919.95 |
| 03/07/12 | 1248 | EHRLICH | Customer No.: 10074730 Pest Control for March 2012 | 2990-000 | | 780.88 | 153,139.07 |
| 03/07/12 | 1249 | GTS-WELCO | Invoice No.: 22619955 Gas Cylinders | 2990-000 | | 190.84 | 152,948.23 |
| 03/07/12 | 1250 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 49276 Supplies | 2990-000 | | 85.50 | 152,862.73 |
| 03/07/12 | 1251 | Mark Marchione | Reimburse Expenses 3/01/12 Fuel $80.00 2/07/12 Office Supplies $3.33  2/08/12 Embroider Employee Coats $28.00  2/09/12 Supplies for hot idle Projects $10.15 | 2990-000 | | 121.48 | 152,741.25 |
| 03/07/12 | 1252 | mindSHIFT Technologies, Inc. | Invoice No.: 647022 for Period of February 1, 2012 - April 30, 2012 | 2410-000 | | 3,212.60 | 149,528.65 |
| 03/07/12 | 1253 | PA Department of Labor & Industry | Annual Tier II Hazardous Chemical Reporting | 2420-000 | | 120.00 | 149,408.65 |
| 03/07/12 | 1254 | SHERWIN WILLIAMS | Quote No.: 835335 Supplies | 2420-000 | | 407.35 | 149,001.30 |
| 03/07/12 | 1255 | THINKING PHONE NETWORKS LLC | Invoice No.: 246245 Telephone Service | 2420-000 | | 561.30 | 148,440.00 |
| 03/07/12 | 1256 | Veolia ES Solid Waste of PA, Inc. - | Invoice No.: L10002072576 Waste Services for Period of 02/01/12- + 02/29/12 | 2990-000 | | 260.20 | 148,179.80 |
| 03/07/12 | 1257 | WEST SIDE DISTRIBUTING | Invoice No.: 35669 (20) Water | 2990-000 | | 95.00 | 148,084.80 |
| | | | Subtotals : | | $0.00 | $10,027.23 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** *****8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANY | | | | | |
| 03/07/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 03/03/12 Pursuant to Payroll Sheet | 2690-000 | | 79,550.14 | 68,534.66 |
| 03/09/12 | 1258 | TD Bank N.A. | Loan No.: 1363506865 Unused Fee - DIP Facility for Period of December 2011 - February 2012  December 2011 $3,155.65 Actual $3,155.65  January 2012 $6,396.00 Actual $3,240.35  February 2012 $8,713.00 Actual $2,317.00  3/30/12 - Refund $9,551.65 Received | 4210-000 | | 18,264.65 | 50,270.01 |
| 03/09/12 | 1259 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 320499 Professional Services for Period of 02/01/12 - 02/29/12 [Docket No.: 76] | 3991-000 | | 68,965.00 | -18,694.99 |
| 03/12/12 | {36} | T. D. Bank, N.A. | Postpetition Financing Pursuant to Order [Docket No.: 275] | 1290-000 | 1,000,000.00 | | 981,305.01 |
| 03/13/12 | 1260 | Arthur J. Gallagher Risk Mgmt Servi | Insurance Invoice Nos.: 594817, 592707, 592709, 594658, 594656 & 5925710 | | | 110,231.48 | 871,073.53 |
| | | | Policy No.: 0009740900        6,160.43 02/20/12 - 05/20/12 | 2420-000 | | | 871,073.53 |
| | | | Policy No.:        7,500.00 ULP0037451010 2/20/12 - 05/20/12 | 2420-000 | | | 871,073.53 |
| | | | Policy No.:        7,500.00 EPO003744401 02/20/12 - 05/20/12 | 2420-000 | | | 871,073.53 |
| | | | Policy No.: TBD 02/20/12        7,042.39 - 05/20/12 | 2420-000 | | | 871,073.53 |
| | | | Policy No.: BI114060406        81,503.66 02/20/11 - 05/20/12 | 2420-000 | | | 871,073.53 |
| | | | Policy No.:        525.00 CAB003745001 02/20/11 - 05/15/12 | 2420-000 | | | 871,073.53 |
| 03/13/12 | 1261 | TD Bank N.A. | March 2012 Aministrative Agent Fee re: Facility No.: 1363506865 for Postpetition financing pursuant to Order [Docket No.: 275] | 4210-000 | | 10,000.00 | 861,073.53 |
| 03/13/12 | 1262 | TD Bank N.A. | Interest Due for Period of December 2011 & January 2012 | 4210-000 | | 73,521.19 | 787,552.34 |
| 03/13/12 | 1263 | Fox Rothschild LLP | 7th Fee Application for 80% for Services Rendered and 100% Reimbursement of Expenses for Period of January 1, 2012 - | | | 72,747.68 | 714,804.66 |

Subtotals :        $1,000,000.00        $433,280.14

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

**Form 2**

Page: 76

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | January 31, 2012 [Docket No.: 437] | | | | |
| | | | 7th Fee Application for          4,686.88<br>Reimbursement of<br>Expenses for Period of<br>January 1, 2012 -<br>January 31, 2012 | 3220-000 | | | 714,804.66 |
| | | | 7th Fee Application for          68,060.80<br>80% for Services<br>Rendered for Period of<br>January 1, 2012 -<br>January 31, 2012 | 3210-000 | | | 714,804.66 |
| 03/13/12 | 1264 | Giuliano, Miller & Company LLC | 7th Fee Application for 80% for Services<br>Rendered and 100% Reimbursement of<br>Expenses for Period of January 1, 2012 -<br>January 31, 2012 80% for Services Rendered<br>for Period of January 1, 2012 - January 31,<br>2012 [Docket No.: 436] | | | 31,106.00 | 683,698.66 |
| | | | 7th Fee Application for          30,927.40<br>80% for Services<br>Rendered for Period of<br>January 1, 2012 -<br>January 31, 2012 80%<br>for Services Rendered<br>for Period of January 1,<br>2012 - January 31, 2012 | 3310-000 | | | 683,698.66 |
| | | | 7th Fee Application for          178.60<br>100% Reimbursement of<br>Expenses for Period of<br>January 1, 2012 -<br>January 31, 2012 | 3320-000 | | | 683,698.66 |
| 03/16/12 | 1265 | MCDERMOTT WILL & EMERY LLP | 20% Holdback re: Fee Applications for Period<br>of July - October 2011 [Docket No.: 388]<br>[Docket No.: 388] | 3210-000 | | 49,361.01 | 634,337.65 |
| 03/20/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 03/23/12 Pursuant to<br>Payroll Sheet | 2690-000 | | 77,052.92 | 557,284.73 |
| 03/22/12 | 1266 | E. M. Brown Inc. | CY Class 4000 PSI Concrete Pad - Grains<br>Receiving Area | 2990-000 | | 537.95 | 556,746.78 |
| 03/22/12 | 1267 | ACCESS NORTHEAST | Invoice No.: 115984 Internet Service | 2990-000 | | 1,410.00 | 555,336.78 |
| 03/22/12 | 1268 | B & D ENTERPRISES | Invoice No.: 1732 (7) Day Truck Rental for<br>March 01, 2012 - March 07, 2012 | 2990-000 | | 70.00 | 555,266.78 |

Subtotals :                    $0.00        $159,537.88

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 77

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** *****8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/12 | 1269 | BEST LINE EQUIPMENT | Forklift Lease Ticket No.: 979650 No.: 1543-1372 for Period of February 28, 2012 - March 27, 2012 | 2990-000 | | 4,142.00 | 551,124.78 |
| 03/22/12 | 1270 | BMP SYSTEMS, INC. | Invoice No.: 41560312 Copier Supplies | 2990-000 | | 47.70 | 551,077.08 |
| 03/22/12 | 1271 | BOROUGH OF CLEARFIELD | Invoice for Mileage to Borough re: Discharge Project | 2420-000 | | 64.38 | 551,012.70 |
| 03/22/12 | 1272 | Bruno's Trucking | Invoice No.: 4055 Disposal of Syrup | 2990-000 | | 820.00 | 550,192.70 |
| 03/22/12 | 1273 | CANON FINANCIAL SERVICE, INC. | Invoice No.: 11676876 Canon Process Copier Lease | 2410-000 | | 203.57 | 549,989.13 |
| 03/22/12 | 1274 | CENTRAL PENN GAS | Meter Reading from 2/07/12 - 3/07/12  Account No.: 0876069-6 $42.93  Account No.: 0876066-2 $40.18  Account No.: 0876067-0 $246.37  Account No.: 0876071-2 $1,842.83  Account No.: 0876074-6 $566.22 | 2990-000 | | 2,738.53 | 547,250.60 |
| 03/22/12 | 1275 | CINTAS CORPORATION #536 | Building Rug Charges & Uniform Cleaning Charges for 3/08/12 - 3/14/12  Invoice No.: 536284403 $303.11  Invoice No.: 536284549 $256.12  Invoice No.: 536286228 $303.11  Invoice No.: 536286371 $256.12 | 2990-000 | | 1,118.46 | 546,132.14 |
| 03/22/12 | 1276 | BOROUGH OF CLEARFIELD | Invoice re: Payment to Senior Project Engineer re: Wastewater Discharge | 2420-000 | | 525.00 | 545,607.14 |
| 03/22/12 | 1277 | EHRLICH | Invoice No.: 471 Pest Control Services for April 2012 | 2990-000 | | 780.88 | 544,826.26 |
| 03/22/12 | 1278 | DOLAN, ERIC | Reimbursement of Expenses for March 2012 3/01/12 - Postage $21.00  3/02/12 - Postage $10.60  3/09/12 - Sheetz $56.02  3/15/12 - Lunch $46.60  3/16/12 - Lunch $63.66  3/16/12 - Postage $37.90 | 2990-000 | | 235.78 | 544,590.48 |
| 03/22/12 | 1279 | GRAINGER | Maintenance Supplies Quote 2015423566 3/07/12 $222.58  Quote 2015412105 3/05/12 $840.53 | 2990-000 | | 1,063.11 | 543,527.37 |
| 03/22/12 | 1280 | THE HITE COMPANY | Sales No.: 648502 3/08/12 Maintenance Supplies | 2990-000 | | 86.67 | 543,440.70 |
| 03/22/12 | 1281 | THE HITE COMPANY | Invoice No.: 690198-1 Maintenance Supplies | 2990-000 | | 92.68 | 543,348.02 |
| 03/22/12 | 1282 | Sadley, Kevin R. | Reimbursement for Safety Shoes - Jack's Boot Shop | 2990-000 | | 75.00 | 543,273.02 |
| 03/22/12 | 1283 | KEYSTONE COFFEE SERVICE, INC. | Supplies & Equipment Lease Invoice No.: 49409 $116.68  Invoice No.: 49360 $26.50 Lease | 2990-000 | | 143.18 | 543,129.84 |

Subtotals :  $0.00  $12,136.94

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM   V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 78

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/12 | 1284 | LEZZER LUMBER COMPANY | Quote No.: 174164 Maintenance Materials | 2990-000 | | 90.31 | 543,039.53 |
| 03/22/12 | 1285 | MAHAFFEY LABORATORY LTD | Invoice No.: 97359 independent Sampling | 2420-000 | | 486.79 | 542,552.74 |
| 03/22/12 | 1286 | Marchione, Mark | Reimbursement for Lowe's re: Maintenance Project | 2990-000 | | 52.33 | 542,500.41 |
| 03/22/12 | 1287 | PA Department of Environmental Prot | Invoice No.: 1801218534 Water Intake Clearfield Boro | 2420-000 | | 500.00 | 542,000.41 |
| 03/22/12 | 1288 | Tomlinson, Rich | Reimbursement for Safety Shoes - Bob's A-N Store | 2990-000 | | 75.00 | 541,925.41 |
| 03/22/12 | 1289 | R J CORMAN RR CO-PENNSYLVANIA LINES | Invoice No.: 8202165 March 2012 Rail Lease | 2410-000 | | 8,859.50 | 533,065.91 |
| 03/22/12 | 1290 | Transportation Compliance Associate | One Session Webinar re: Training | 2690-000 | | 300.00 | 532,765.91 |
| 03/22/12 | 1291 | VERIZON | Account No.: 986652806-00002 Invoice No.: 2712155729 | 2420-000 | | 866.79 | 531,899.12 |
| 03/22/12 | 1292 | WEST SIDE DISTRIBUTING COMPANY | Invoice No.: 142162 Water | 2990-000 | | 25.28 | 531,873.84 |
| 03/24/12 | 1293 | BILL MEHOK | Dunhams Sports - Reimbursement for Office Supplies - Stop Payment 11/21/12 Stopped on 02/18/13 | 2990-005 | | 59.99 | 531,813.85 |
| 03/27/12 | 1294 | TWP PIPELINE LLC | Invoice No.: TWP-001-028 TWP Pipeline Fee April 2012 | 2420-000 | | 75,000.00 | 456,813.85 |
| 03/30/12 | | TD Bank N.A. | Refund overpayment re: Loan No.: 1363506865 Unused Fee - DIP Facility for Period of December 2011 - February 2012 [NOTE: TRANSACTION IS AN INCOMING WIRE - See Check No.: 1258 03/09/12 | 4210-000 | | -9,551.65 | 466,365.50 |
| 03/30/12 | 1295 | MCDERMOTT WILL & EMERY LLP | Fee Application for Professional Services and Reimbursement of Expenses for Period of 12/01/11 - 12/31/11 [Docket No.: 497] | | | 14,557.15 | 451,808.35 |
| | | | Fee Application for          14,540.40<br>Professional Services for Period of 12/01/11 - 12/31/11 [Docket No.: 497] | 3210-000 | | | 451,808.35 |
| | | | Fee Application for          16.75<br>Reimbursement of Expenses for Period of 12/01/11 - 12/31/11 [Docket No.: 497] | 3220-000 | | | 451,808.35 |

Subtotals :                          $0.00          $91,321.49

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM     V.14.66

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 79

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/12 | 1296 | MCDERMOTT WILL & EMERY LLP | Fee Application for Professional Fees & Reimbursement of Expenses for Period of 11/01/11 - 11/30/11 [Docket No.: 497] | | | 30,237.29 | 421,571.06 |
| | | | Fee Application for Professional Fees for Period of 11/01/11 - 11/30/11 [Docket No.: 497]    23,776.10 | 3210-000 | | | 421,571.06 |
| | | | Fee Application for Reimbursement of Expenses for Period of 11/01/11 - 11/30/11 [Docket No.: 497]    6,461.19 | 3220-000 | | | 421,571.06 |
| 04/03/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 03/31/12 Pursuant to Payroll Sheet | 2690-000 | | 75,644.34 | 345,926.72 |
| 04/04/12 | 1297 | BEST LINE EQUIPMENT | Ticket No.: 982715 68" Lo Pro Bucket 3/05/12 - 04/02/12 $1,526.00 | 2990-000 | | 1,526.00 | 344,400.72 |
| 04/04/12 | 1298 | CINTAS CORPORATION #536 | Building & Uniform Cleaning Charges for Period of 3/21/12 & 3/28/12  Invoice No.: 536288192 $256.12  Invoice No.: 536288047 $297.49  Invoice No.: 536290039 $256.12  Invoice No.: 536289914 $297.49 | 2990-000 | | 1,107.22 | 343,293.50 |
| 04/04/12 | 1299 | GRAINGER | Supplies Quote 2015560358 3/27/12 $799.63 Quote 2015557276 3/27/12 $562.62 | 2990-000 | | 1,362.25 | 341,931.25 |
| 04/04/12 | 1300 | GTS-WELCO | Maintenance Supplies Invoice No.: 22700678 $46.51  Invoice No.: 22691546 $178.88 | 2990-000 | | 225.39 | 341,705.86 |
| 04/04/12 | 1301 | HIGHMARK BLUE SHIELD | Invoice No.: 120316329008 Health Insurance April 2012 | 2420-000 | | 42,152.38 | 299,553.48 |
| 04/04/12 | 1302 | THE HITE COMPANY | Invoice No.: 700283 Maintenance Supplies | 2990-000 | | 28.48 | 299,525.00 |
| 04/04/12 | 1303 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 49556 Supplies | 2990-000 | | 149.18 | 299,375.82 |
| 04/04/12 | 1304 | GUARDIAN | Dental Insurance April 2012 | 2420-000 | | 2,372.84 | 297,002.98 |
| 04/04/12 | 1305 | Ecklund, Mark | Ebay Reimbursement for Safety Shoes | 2990-000 | | 54.99 | 296,947.99 |
| 04/04/12 | 1306 | MIDLAND SCIENTIFIC, INC. | Invoice No.: 5241520 & Invoice No.: 5242192 Lab Supplies  Invoice No.: 5241520 $36.65 Invoice No.: 5242192 $73.31 | 2990-000 | | 109.96 | 296,838.03 |
| 04/04/12 | 1307 | PENELEC | Electric Services from February 18, 2012 - March 20, 2012 | | | 42,890.48 | 253,947.55 |
| | | | Account No.: 10 00 78    969.28 | 2420-000 | | | 253,947.55 |

Subtotals :    $0.00    $197,860.80

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** Capital One Bank |
| | **Account:** ******8738 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 7226 0 8 | | | | |
| | | | Account No.: 10 00 78          267.33 7252 5 4 | 2420-000 | | | 253,947.55 |
| | | | Account No.: 10 00 78          86.28 9757 8 4 | 2420-000 | | | 253,947.55 |
| | | | Account No.: 10 00 80        40,733.11 5724 4 7 | 2420-000 | | | 253,947.55 |
| | | | Account No.: 10 00 80          684.71 5977 5 8 | 2420-000 | | | 253,947.55 |
| | | | Account No.: 10 00 80          149.77 5985 2 5 | 2420-000 | | | 253,947.55 |
| 04/04/12 | 1308 | STANDARD INSURANCE COMPANY | Policy No. 00 647701 0001 Life & DD Insurance for April 2012 | 2990-000 | | 740.57 | 253,206.98 |
| 04/04/12 | 1309 | WAY OFFICE PLUS | Invoice No.: 157876-0 & 157876-1 Office Supplies  Invoice No.: 157876-0 03/26/12 $84.13  Invoice No.: 157876-1 03/26/12 $24.68 | 2990-000 | | 108.81 | 253,098.17 |
| 04/04/12 | 1310 | Veolia ES Solid Waste of PA, Inc. - | WEnvironmental Waste Services for Period of 03/01/12 - 03/31/12  Invoice No.: L10002113025 Period of 03/10/12 - 03/31/12 $184.67  Invoice No.: L10002112259 Period of 03/01/12 - 03/09/12 $417.98 | 2990-000 | | 602.64 | 252,495.53 |
| 04/04/12 | 1311 | Wise Eyes of Clearfield | Invoice No.: 104033 Safety Glasses re: David Forster | 2990-000 | | 215.00 | 252,280.53 |
| 04/04/12 | 1312 | Eagle Towing & Recovery Inc. | Invoice No.: 032112-2 5.5 Hours Non-Emergency Vacuum Service | 2990-000 | | 962.50 | 251,318.03 |
| 04/04/12 | 1313 | Shirley Quick | PlanetDeals LLC Reimbursement for Safety Shoes $75.00 | 2990-000 | | 75.00 | 251,243.03 |
| 04/05/12 | 1314 | THINKING PHONE NETWORKS LLC | Invoice No.: 250716 Telephone Expense | 2420-000 | | 560.27 | 250,682.76 |
| 04/05/12 | 1315 | Eric Dolan | Reimbursement for Expenses March 2012 3/23/12 - Ethans Cafe $93.17  3/23/12 - Postage $18.60 | 2990-000 | | 111.77 | 250,570.99 |
| 04/05/12 | 1316 | Steve McDole | Reimbursement for Supplies Best Buy $83.28 Amazon.com $181.89 | 2990-000 | | 265.17 | 250,305.82 |
| 04/16/12 | {31} | Future Fuel Chemical Company | Good Faith Deposit Pursuant to Bidding Procedures [Docket No.: 422] | 1280-000 | 1,000,000.00 | | 1,250,305.82 |
| 04/16/12 | {31} | PPL Group LLC | Good Faith Deposit Pursuant to Bidding Procedures [Docket No.: 422] | 1280-000 | 1,000,000.00 | | 2,250,305.82 |
| 04/17/12 | {36} | T. D. Bank, N.A. | Postpetition Financing Pursuant to Order | 1290-000 | 1,000,000.00 | | 3,250,305.82 |

Subtotals :          $3,000,000.00          $3,641.73

{} Asset reference(s)                                                                                           Printed: 09/09/2020 12:26 PM    V.14.66

Exhibit 9

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** \*\*-\*\*\*2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Capital One Bank | |
| **Account:** \*\*\*\*\*\*8738 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 275] Wire Received 4/17/12 | | | | |
| 04/18/12 | {31} | Shaner Capital LP | Good Faith Deposit Pursuant to Bidding Procedures [Docket No.: 422] | 1280-000 | 1,000,000.00 | | 4,250,305.82 |
| 04/18/12 | {34} | Arthur M Gallagher Risk Mgmt Servic | Workers Compensation Audit Refund for Period of 02/20/11 - 02/20/12 re: Arch Insurance Company | 1229-000 | 14,373.00 | | 4,264,678.82 |
| 04/18/12 | {31} | NCP Fuel Service | Good Faith Deposit Pursuant to Bidding Procedures [Docket No.: 422] | 1280-000 | 1,000,000.00 | | 5,264,678.82 |
| 04/18/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 04/14/12 Pursuant to Payroll Sheet | 2690-000 | | 75,731.63 | 5,188,947.19 |
| 04/24/12 | 1317 | ACCESS NORTHEAST | Invoice No.: 117043 Internet Service for April 2012 | 2990-000 | | 1,410.00 | 5,187,537.19 |
| 04/24/12 | 1318 | BEST LINE EQUIPMENT | Ticket No.: 992754 (1) 1543-1372 JLG 800AJ 4WD07DI8 | 2990-000 | | 4,142.00 | 5,183,395.19 |
| 04/24/12 | 1319 | BMP SYSTEMS, INC. | Invoice No.: 41560412 Copier Supplies | 2990-000 | | 125.11 | 5,183,270.08 |
| 04/24/12 | 1320 | CANON FINANCIAL SERVICE, INC. | Invoice No.: 11748376 Equipment Rental | 2410-000 | | 203.57 | 5,183,066.51 |
| 04/24/12 | 1321 | CENTRAL PENN GAS | Gas MEter Reading for Period of March 7, 2012 - April 9, 2012 Account No.: 0876069-6 $47.15 Account No.: 0876066-2 $51.62 Account No.: 0876067-0 $123.98 Account No.: 0876071-2 $156.16 Account No.: 0876074-6 $49.82 | 2990-000 | | 428.73 | 5,182,637.78 |
| 04/24/12 | 1322 | CINTAS CORPORATION #536 | Building Rug & Uniform Cleaning Charges for Period of 4/04/12 - 4/11/12 Invoice No.: 536291870 $256.12 Invoice No.: 536291738 $297.49 Invoice No.: 536293691 $256.12 Invoice No.: 536293559 $297.49 | 2990-000 | | 1,107.22 | 5,181,530.56 |
| 04/24/12 | 1323 | COMMONWEALTH OF PENNSYLVANIA | Commonwealth of PA Clear Air Fund $600.00 for 180 extension/renewal of 2 air permits ($300 per permit) | 2420-000 | | 600.00 | 5,180,930.56 |
| 04/24/12 | 1324 | CLEARFIELD WHOLESALE PAPER COMPANY, | Invoice No.: 241741-000 Custodial Supplies | 2990-000 | | 456.97 | 5,180,473.59 |
| 04/24/12 | 1325 | EHRLICH | Invoice No.: 480 4/17/12 Pest Control for May 2012 | 2990-000 | | 780.88 | 5,179,692.71 |
| 04/24/12 | 1326 | Eric Dolan | Reimbursement of Expenses for April 2012 4/12/12 - Ethans Cafe $77.99  4/04/12 - PA Turnpike $10.40  4/04/12 - Fifth Stree Parking $9.00  4/04/12 - PADEP CEMS Meeting | 2990-000 | | 208.95 | 5,179,483.76 |

| | | | | Subtotals : | $2,014,373.00 | $85,195.06 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** \*\*-\*\*\*2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** \*\*\*\*\*\*8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Mileage $111.56 | | | | |
| 04/24/12 | 1327 | Glenn O. Hawbaker, inc. | Invoice No.: 554184 Gravel for Drainage Ditch | 2420-000 | | 386.80 | 5,179,096.96 |
| 04/24/12 | 1328 | KEYSTONE COFFEE SERVICE, INC. | Supplies & Equipment Lease Invoice No.: 49684 $198.00  Invoice No.: 49689 $26.50 | 2990-000 | | 224.50 | 5,178,872.46 |
| 04/24/12 | 1329 | Mark Marchione | Reimbursement of Expenses 3/13/12 - Mary Ann's Flower Shop $44.52  4/03/12 Sheetz $60.00 4/02/12 Walmart $25.00 | 2990-000 | | 129.52 | 5,178,742.94 |
| 04/24/12 | 1330 | R J CORMAN RR CO-PENNSYLVANIA LINES | Invoice No.: 8202170 April 2012 Rail Lease | 2410-000 | | 8,859.50 | 5,169,883.44 |
| 04/24/12 | 1331 | State Workers' Insurance Fund | Installment re: Policy No.: 05858198-00 Effective 2/20/12 - 2/20/13 | 2420-000 | | 7,108.00 | 5,162,775.44 |
| 04/24/12 | 1332 | Steve McDole | Reimbursement for Office Supply purchase re: Trinity Software Distribution  Microsoft Windows XP Professional OEM SP3 | 2990-000 | | 150.00 | 5,162,625.44 |
| 04/24/12 | 1333 | VERIZON | Account No.: 986652806-00002 Invoice No. 2726389940 Cell Phone/Internet for Period 03/09/12 - 04/08/12 | 2420-000 | | 850.50 | 5,161,774.94 |
| 04/24/12 | 1334 | WEST SIDE DISTRIBUTING COMPANY | Invoice No.: 144348 [Cook and Cold] | 2990-000 | | 25.28 | 5,161,749.66 |
| 04/24/12 | 1335 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 322709 Professional Services & Reimbursement of Expenses for Period of 03/01/12 - 03/31/12 [Docket No.: 76] | | | 79,709.25 | 5,082,040.41 |
| | | | Professional Services for       79,575.00 Period of 03/01/12 - 03/31/12 | 3991-000 | | | 5,082,040.41 |
| | | | Reimbursement of              134.25 Expenses for Period of 03/01/12 - 03/31/12 | 3992-000 | | | 5,082,040.41 |
| 04/24/12 | 1336 | TWP PIPELINE LLC | Invoice No.: TWP-001-028 TWP Pipeline Fee April 2012 | 2420-000 | | 75,000.00 | 5,007,040.41 |
| 04/24/12 | 1337 {31} | PPL Group LLC | Return of Good Faith Deposit Pursuant to Bidding Procedures [Docket No.: 422] Incoming Wire received on 4/16/2012 | 1280-000 | -1,000,000.00 | | 4,007,040.41 |
| 04/24/12 | 1338 {31} | Futurefuel Chemical Company | Return of Good Faith Deposit Pursuant to Bidding Procedures [Docket No.: 422] | 1280-000 | -1,000,000.00 | | 3,007,040.41 |
| 04/24/12 | 1339 | Highlander Energy Products, Inc. | Proposal to Supply all material, equipment, labor and supervision to remove and replace siding, flashing and channel | 2990-000 | | 3,200.00 | 3,003,840.41 |
| 04/25/12 | 1340 | MCDERMOTT WILL & EMERY LLP | Pursuant to Modified Order of Application re: | | | 100,518.99 | 2,903,321.42 |
| | | | Subtotals : | | $-2,000,000.00 | $276,162.34 | |

Exhibit 9

# Form 2

Page: 83

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** *****8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | GPMI Proceeding [Docket No.: 439] | | | | |
| | | | Professional Services          100,000.00<br>Payment Pursuant to<br>Modified Order of<br>Application re: GPMI<br>Proceeding [Docket No.:<br>439] | 3210-000 | | | 2,903,321.42 |
| | | | Reimbursement of          518.99<br>Expenses Pursuant to<br>Modified Order of<br>Application re: GPMI<br>Proceeding [Docket No.:<br>439] | 3220-000 | | | 2,903,321.42 |
| 04/30/12 | 1184 | STANDARD INSURANCE<br>COMPANY | Policy No. 00 647701 0001 Life & DD<br>Insurance for February 2012  Stop Payment<br>placed 4/18/12; see check reversal 4/30/12<br>Voided: check issued on 02/03/12 | 2990-004 | | -807.14 | 2,904,128.56 |
| 05/01/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 04/28/12 Pursuant to<br>Payroll Sheet | 2690-000 | | 74,339.15 | 2,829,789.41 |
| 05/03/12 | 1341 | BEST LINE EQUIPMENT | Ticket No.: 996163 BC 68" Lo pro Bucket<br>4/02/12 - 04/30/12 | 2990-000 | | 1,526.00 | 2,828,263.41 |
| 05/03/12 | 1342 | CINTAS CORPORATION #536 | Building Rug Charges & Uniform Cleaning<br>Charges for period of 04/18/12 & 04/25/12<br>Invoice No.: 536297364 $256.12  Invoice No.:<br>536297207 $297.49  Invoice No.: 536295500<br>$256.12  Invoice No.: 536295365 $297.49 | 2990-000 | | 1,107.22 | 2,827,156.19 |
| 05/03/12 | 1343 | CLEARFIELD MUNICIPAL<br>AUTHORITY | Water Service for Period of 01/06/12 - 04/05/12 | | | 2,056.85 | 2,825,099.34 |
| | | | Account No.: 011179          577.14<br>Water for Period of<br>01/06/12 - 04/05/12 | 2990-000 | | | 2,825,099.34 |
| | | | Account No.: 011180          1,006.91<br>Water for Period of<br>01/06/12 - 04/05/12 | 2420-000 | | | 2,825,099.34 |
| | | | Account No.: 011214          472.80<br>Water for Period of<br>01/06/12 - 04/05/12 | 2420-000 | | | 2,825,099.34 |
| 05/03/12 | 1344 | Eric Dolan | Reimbursement of Expenses for Period of<br>4/23/12 - 5/01/12  4/23/12 - Postage $6.60<br>4/28/12 - Postage $6.40  4/28/12 - Postage | 2990-000 | | 132.15 | 2,824,967.19 |

Subtotals :                    $0.00          $78,354.23

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM     V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $6.40  5/01/12 - Waste Water Sampling Materials $21.44  5/01/12 - Postage $24.15 Travel to Veolia & State College $67.16 | | | | |
| 05/03/12 | 1345 | GTS-WELCO | Invoice No.: 22750995 Gas Cylinders | 2990-000 | | 191.03 | 2,824,776.16 |
| 05/03/12 | 1346 | GUARDIAN | Dental Insurance May 2012 | 2420-000 | | 2,365.44 | 2,822,410.72 |
| 05/03/12 | 1347 | HIGHMARK BLUE SHIELD | Invoice No.: 120416387129 Health Insurance May 2012 | 2420-000 | | 40,671.48 | 2,781,739.24 |
| 05/03/12 | 1348 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 49829 Coffee Supplies | 2990-000 | | 78.50 | 2,781,660.74 |
| 05/03/12 | 1349 | KEYSTONE COFFEE SERVICE, INC. | Invoice No.: 49962 Coffee Supplies | 2990-000 | | 136.50 | 2,781,524.24 |
| 05/03/12 | 1350 | State Workers' Insurance Fund | Voided - Policy No.: 05858198-00 Effective 2/20/12 - 2/20/13 Premium Due Voided on 05/04/12 | 2420-004 | | 10,338.00 | 2,771,186.24 |
| 05/03/12 | 1351 | PENELEC | Electric Services for Period of March 20, 2012 - April 20, 2012 | | | 29,437.53 | 2,741,748.71 |
| | | | Account No.:  100 078 722 608     1,070.68 | 2420-000 | | | 2,741,748.71 |
| | | | Account No.:  100 078 725 254     173.28 | 2420-000 | | | 2,741,748.71 |
| | | | Account No.:  100 078 725 270     24.20 | 2420-000 | | | 2,741,748.71 |
| | | | Account No.:  100 078 975 784     140.31 | 2420-000 | | | 2,741,748.71 |
| | | | Account No.:  100 080 572 447     27,661.30 | 2420-000 | | | 2,741,748.71 |
| | | | Account No.:  100 080 597 758     161.42 | 2420-000 | | | 2,741,748.71 |
| | | | Account No.:  100 080 598 525     206.34 | 2420-000 | | | 2,741,748.71 |
| 05/03/12 | 1352 | STANDARD INSURANCE COMPANY | Policy No. 00 647701 0001 Life & DD Insurance for May 2012 | 2990-000 | | 720.22 | 2,741,028.49 |
| 05/04/12 | 1350 | State Workers' Insurance Fund | Voided - Policy No.: 05858198-00 Effective 2/20/12 - 2/20/13 Premium Due Voided: check issued on 05/03/12 | 2420-004 | | -10,338.00 | 2,751,366.49 |
| 05/04/12 | 1353 | State Workers' Insurance Fund | Policy No.: 05858198-00 Effective 2/20/12 - 2/20/13 Premium Due | 2420-000 | | 3,230.00 | 2,748,136.49 |
| 05/07/12 | {36} | T. D. Bank, N. A. | Postpetition financing pursuant to Order [Docket No.: 275] | 1290-000 | 924,222.00 | | 3,672,358.49 |
| | | | Subtotals : | | $924,222.00 | $76,830.70 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-12301 |
| **Case Name:** | BIONOL CLEARFIELD LLC |
| **Taxpayer ID #:** | **-***2058 |
| **Period Ending:** | 09/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/08/12 | | Pennsylvania Grain processing LLC | Proceeds from Sale of Property Located at 250 Technology Drive, Clearfield Borough, Clearfield County, PA [Docket No.: 454]  Wire 5/08/12 $1,195,906.76  Wire 5/08/12 $292,060.12 TCMS is limited when entering negative entries from settlement sheets | | | 1,487,966.88 | | 5,160,325.37 |
| | | Pennsylvania Grain processing LLC | Escrow Trustee Commission | 292,060.12 | 2500-000 | | | 5,160,325.37 |
| | | Pennsylvania Grain processing LLC | Wire-In for payment of Trustee Commission | -292,060.12 | 2500-000 | | | 5,160,325.37 |
| | | Pennsylvania Grain processing LLC | Credit 2011-2012 School (K08-26100001) | 66,663.00 | 2820-000 | | | 5,160,325.37 |
| | | Pennsylvania Grain processing LLC | City/Town Taxes | -15,109.13 | 2820-000 | | | 5,160,325.37 |
| | | Pennsylvania Grain processing LLC | 2012 County/Borough Taxes (as agreed) | -76,768.99 | 2820-000 | | | 5,160,325.37 |
| | | Pennsylvania Grain processing LLC | Credit 2011-2012 School (K08-26100001) | 2,269.00 | 2820-000 | | | 5,160,325.37 |
| | {1} | Pennsylvania Grain processing LLC | Real Estate - 250 Technology Drive, Clearfield, PA | 1,510,913.00 | 1110-000 | | | 5,160,325.37 |
| 05/08/12 | | Pennsylvania Grain Processing LLC | [1 of 2 Entries] Proceeds from Sale of Assets Pursuant to Settlement Sheet [Docket No.: 454]  Incoming Wire $7,322,614.82 (2 Entries) Entered as $8,322,614.82 TCMS is limited when entering negative amounts or multiple asset line items for the same asse | | | 8,322,614.82 | | 13,482,940.19 |
| | | Pennsylvania Grain Processing LLC | Guardian (Trustee Credit) | 1,755.00 | 2420-000 | | | 13,482,940.19 |
| | | Pennsylvania Grain Processing LLC | The Standard (Trustee Credit) | 534.36 | 2990-000 | | | 13,482,940.19 |
| | | TWP PIPELINE LLC | TWP Pipeline (Trustee Credit) | 55,645.16 | 2420-000 | | | 13,482,940.19 |
| | | Pennsylvania Grain Processing LLC | Highmark Blue Shield (Trustee Credit) | 30,175.61 | 2420-000 | | | 13,482,940.19 |
| | | Pennsylvania Grain Processing LLC | Ehrlich (Trustee Credit) | 579.36 | 2990-000 | | | 13,482,940.19 |
| | | Pennsylvania Grain Processing LLC | BioEnergy International Real Estate Amount | -100,000.00 | 2500-000 | | | 13,482,940.19 |

| | | | | |
|---|---|---|---|---|
| | | Subtotals : | $9,810,581.70 | $0.00 |

Exhibit 9

# Form 2

Page: 86

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** *****8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Buyer Credit) | | | | |
| | | Pennsylvania Grain Processing LLC | Excess Waste Water          -30,598.00 Amount (Buyer Credit) | 2500-000 | | | 13,482,940.19 |
| | | Pennsylvania Grain Processing LLC | Accrued Vacation (Buyer      -14,533.17 Credit) | 2500-000 | | | 13,482,940.19 |
| | {32} | Pennsylvania Grain Processing LLC | Inventory as of July 20,       517,867.00 2011 | 1129-000 | | | 13,482,940.19 |
| | {31} | Pennsylvania Grain Processing LLC | Machinery, Fixtures, and     7,861,189.50 Business Equipment | 1129-000 | | | 13,482,940.19 |
| 05/08/12 | WIRE {31} | Pennsylvania Grain Processing, LLC | [2 of 2] Return of Deposit Received re: Sale of Assets pursuant to Settlement Sheet [Docket No.: 454]  TCMS is limited when entering negative amounts from settlement sheets, therefore wire has been entered in 2 parts Base Purchase Price $7,839,0000 | 1280-000 | -1,000,000.00 | | 12,482,940.19 |
| 05/09/12 | 1354 | TD Bank N.A. | April 2012 Aministrative Agent Fee re: Facility No.: 1363506865 for Postpetition financing pursuant to Order [Docket No.: 275] | 4210-000 | | 10,000.00 | 12,472,940.19 |
| 05/09/12 | 1355 | TD Bank N.A. | Voided - Loan No.: 1363506865 Unused Fee - DIP Facility for Period of April 2012  Void Check Voided on 05/11/12 | 4210-004 | | 3,070.43 | 12,469,869.76 |
| 05/09/12 | 1356 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 324564 Professional Services & Reimbursement of Expenses for Period of 04/01/12 - 04/30/12 [Docket No.: 76] | | | 96,584.15 | 12,373,285.61 |
| | | | Professional Services for      95,322.50 Period of 04/01/12 - 04/30/12 | 3991-000 | | | 12,373,285.61 |
| | | | Reimbursement of          1,261.65 Expenses for Period of 04/01/12 - 04/30/12 | 3992-000 | | | 12,373,285.61 |
| 05/09/12 | DISB ADJ | USA PROCESSING, INC. | Payroll for Period Ending 05/08/12 Pursuant to Payroll Sheet | 2690-000 | | 52,183.36 | 12,321,102.25 |
| 05/11/12 | 1355 | TD Bank N.A. | Voided - Loan No.: 1363506865 Unused Fee - DIP Facility for Period of April 2012  Void Check Voided: check issued on 05/09/12 | 4210-004 | | -3,070.43 | 12,324,172.68 |
| 05/11/12 | 1357 {36} | T. D. Bank, N. A. | Pursuant to Order [Docket No.: 275] | 1290-000 | -5,924,222.00 | | 6,399,950.68 |
| 05/11/12 | 1358 | TD Bank N.A. | Voided - Interest Due for Period of February - | 4210-004 | | 77,947.03 | 6,322,003.65 |

Subtotals :          $-6,924,222.00          $236,714.54

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 87

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | May 2012 Reversal  Void Check<br>Voided on 05/11/12 | | | | |
| 05/11/12 | 1358 | TD Bank N.A. | Voided - Interest Due for Period of February -<br>May 2012 Reversal  Void Check<br>Voided: check issued on 05/11/12 | 4210-004 | | -77,947.03 | 6,399,950.68 |
| 05/11/12 | 1359 | TD Bank N.A. | Interest Due for Period of February - May 2012 | 4210-000 | | 77,948.63 | 6,322,002.05 |
| 05/11/12 | 1360 | TD Bank N.A. | Loan No.: 1363506865 Unused Fee - DIP<br>Facility for Period of April/May 2012 | 4210-000 | | 3,247.19 | 6,318,754.86 |
| 05/11/12 | 1361 {31} | Shaner Capital LP | Return of Good Faith Deposit Pursuant to<br>Bidding Procedures [Docket No.: 422]  Deposit<br>Check Received 4/24/12 | 1280-000 | -1,000,000.00 | | 5,318,754.86 |
| 05/15/12 | | Transfer to Acct # xxxxxx9165 | Transfer of Funds from Pennsylvania Grain<br>Processing LLC for payment of Trustee<br>Compensaion re: Sale of 250 Technology<br>Drive, Clearfield, PA | 9999-000 | | 292,060.12 | 5,026,694.74 |
| 05/17/12 | 1362 | STANDARD INSURANCE<br>COMPANY | Policy No. 00 647701 0001 Life & DD<br>Insurance for February 2012 | 2990-000 | | 795.77 | 5,025,898.97 |
| 05/22/12 | 1363 | Fox Rothschild LLP | 80% for Professional Services Rendered &<br>100% Reimbursement of Expenses for Period<br>of March 1, 2012 - March 31, 2012 [Docket<br>No.: 522] | | | 86,742.22 | 4,939,156.75 |
| | | | Reimbursement of          2,962.30<br>Expenses for Period of<br>March 1, 2012 - March<br>31, 2012 | 3220-000 | | | 4,939,156.75 |
| | | | 80% for Professional       83,779.92<br>Services Rendered for<br>Period of March 1, 2012<br>- March 31, 2012 | 3210-000 | | | 4,939,156.75 |
| 05/22/12 | 1364 | Giuliano, Miller & Co., LLC | 80% Professional Fees for Services Rendered<br>and 100% Reimbursement of Expenses for<br>Period of March 1, 2012 - March 31, 2012<br>[Docket No.: 457] | | | 27,504.75 | 4,911,652.00 |
| | | | 80% Professional Fees     26,580.40<br>for Services Rendered<br>for Period of March 1,<br>2012 - March 31, 2012 | 3310-000 | | | 4,911,652.00 |
| | | | 100% Reimbursement of      924.35<br>Expenses for Period of | 3320-000 | | | 4,911,652.00 |

Subtotals :           $-1,000,000.00       $410,351.65

Exhibit 9

# Form 2
Page: 88

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BIONOL CLEARFIELD LLC | **Bank Name:** Capital One Bank |
| | **Account:** ******8738 - Checking Account |
| **Taxpayer ID #:** **-***2058 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | March 1, 2012 - March 31, 2012 | | | | |
| 05/25/12 | 1365 | Landis Rath & Cobb LLP | Final Fee Application for Professional Fees and Reimbursement of Expenses for Period of August 11, 2008 - January 31, 2012 Docket No.: 407] | | | 42,240.18 | 4,869,411.82 |
| | | | Final Fee Application for Professional Fees for Period of August 11, 2008 - January 31, 2012 Docket No.: 407]  41,273.60 | 3210-000 | | | 4,869,411.82 |
| | | | Final Fee Application for Reimbursement of Expenses for Period of August 11, 2008 - January 31, 2012 Docket No.: 407]  966.58 | 3220-000 | | | 4,869,411.82 |
| 05/29/12 | 1366 | BMP SYSTEMS, INC. | Invoice No.: 41560512 Copier Usage | 2990-000 | | 119.12 | 4,869,292.70 |
| 05/29/12 | 1367 | WEST SIDE DISTRIBUTING COMPANY | Invoice Nos.: 36625 & 146839 Water/Rental | 2990-000 | | 144.03 | 4,869,148.67 |
| 05/29/12 | 1368 | CINTAS CORPORATION #536 | Building Rug Charges & Uniform Cleaning Charges for period of 05/02/12 & 05/09/12 Invoice No.: 536300864 $297.49 Invoice No.; 536299035 $297.49 Invoice No.: 536299197 $256.12 | 2990-000 | | 851.10 | 4,868,297.57 |
| 05/29/12 | 1369 | Veolia ES Solid Waste of PA, Inc. - | Invoice No.: L10002142218 Equipment Rental for Period of 04/01/12 - 04/30/12 | 2990-000 | | 260.20 | 4,868,037.37 |
| 05/29/12 | 1370 | Veolia ES Solid Waste of PA, Inc. - | Invoice No.: 0002144154 Trash Rental for period of April 27, 2012 - May 7, 2012 | 2990-000 | | 1,182.30 | 4,866,855.07 |
| 05/29/12 | 1371 | HIGHMARK BLUE SHIELD | Customer ID No.: 124951001 Balance Due Invoice No.: 11216081675 Audit Due for January 2012 $672.28 Invoice No.: 120117169237 Audit Due for February 2012 $1,384.23 | 2420-000 | | 2,056.51 | 4,864,798.56 |
| 05/29/12 | 1372 | R J CORMAN RR CO-PENNSYLVANIA LINES | Cure Payment Pursuant to Assumption and Assignment of Executory Contracts and Unexpired Leases for Period 10/26/10 - 07/25/11 [Docket No.: 445] | | | 21,840.00 | 4,842,958.56 |
| | | | Invoice No.: 8201763 Demurrage Charges for  7,280.00 | 7100-000 | | | 4,842,958.56 |

Subtotals :   $0.00   $68,693.44

{} Asset reference(s)                                                                    Printed: 09/09/2020 12:26 PM   V.14.66

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 89

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 12/26/10 - 01/25/11 | | | | | |
| | | | Invoice No.: 7201681<br>Demurrage Charges for<br>Period of 10/26/10 -<br>11/25/10 | 2,000.00 | 7100-000 | | | 4,842,958.56 |
| | | | Invoice No.: 8201716<br>Demurrage Charges for<br>11/26/10 - 12/25/10 | 9,680.00 | 7100-000 | | | 4,842,958.56 |
| | | | Invoice No.: 8201933<br>Demurrage Charges for<br>06/26/11 - 07/25/11 | 2,880.00 | 7100-000 | | | 4,842,958.56 |
| 05/29/12 | 1373 | ICM Inc. | Cure Payment Pursuant to Assumption and<br>Assignment of Executory Contracts and<br>Unexpired Leases - Invoice No.: 120623 DCS<br>Services & ICM Office Labor for Period of<br>06/25/11 - 07/02/11 [Docket No.: 445] | | 7100-000 | | 262.50 | 4,842,696.06 |
| 05/29/12 | 1374 | MASCHMEYER KARALIS P. C. | 1st Fee Application for Compensation of<br>Professional Fees and Reimbursement of<br>Expenses for Period of January 22, 2012 -<br>March 31, 2012 [Docket No.: 488] | | | | 50,552.69 | 4,792,143.37 |
| | | | 1st Fee Application for<br>Compensation of<br>Professional Fees for<br>Period of January 22,<br>2012 - March 31, 2012 | 48,953.00 | 3210-000 | | | 4,792,143.37 |
| | | | 1st Fee Application for<br>Reimbursement of<br>Expenses for Period of<br>January 22, 2012 -<br>March 31, 2012 | 1,599.69 | 3220-000 | | | 4,792,143.37 |
| 05/30/12 | 1375 | Fox Rothschild LLP | 20% Holdback Second Interim Fee Application<br>for Period of November 2011 - January 2012<br>[Docket No.: 437]  20% November 2011<br>$19,400.00  20% December 2011 $17,668.50<br>20% January 2012 $17,015.20<br>Voided on 05/31/12 | | 3210-004 | | 54,073.70 | 4,738,069.67 |
| 05/30/12 | 1376 | Fox Rothschild LLP | Eighth Fee Application - 80% Professional<br>Fees & 100% Expenses for Period of February<br>1, 2012 - February 29, 2012 [Docket No.: 522] | | | | 110,083.70 | 4,627,985.97 |
| | | | Eighth Fee Application - | 1,144.50 | 3220-000 | | | 4,627,985.97 |
| | | | Subtotals : | | | $0.00 | $214,972.59 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 90

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of Expenses for Period of February 1, 2012 - February 29, 2012 | | | | |
| | | | Eighth Fee Application - 108,939.20 80% Professional Fees for Period of February 1, 2012 - February 29, 2012 | 3210-000 | | | 4,627,985.97 |
| 05/31/12 | 1375 | Fox Rothschild LLP | 20% Holdback Second Interim Fee Application for Period of November 2011 - January 2012 [Docket No.: 437]  20% November 2011 $19,400.00  20% December 2011 $17,668.50 20% January 2012 $17,015.20 Voided: check issued on 05/30/12 | 3210-004 | | -54,073.70 | 4,682,059.67 |
| 05/31/12 | 1377 | Giuliano, Miller & Co., LLC | Second Interim Fee Application for 20% Holdback for Period of 11/01/2011 - 01/31/12 [Docket No.: 436]  20% November 2011 Holdback $6,024.60  20% December 2011 Holdback $7,027.30  20% January 2012 Holdback $7,731.85 | 3310-000 | | 20,783.75 | 4,661,275.92 |
| 05/31/12 | 1378 | Giuliano, Miller & Co., LLC | Eighth Fee Application for 80% of Professional Services & 100% Reimbursement of Expenses for Period of February 1, 2012 - February 29, 2012 [Docket No.: 521] | | | 46,832.77 | 4,614,443.15 |
| | | | Eighth Fee Application 46,494.80 for 80% of Professional Services for Period of February 1, 2012 - February 29, 2012 | 3310-000 | | | 4,614,443.15 |
| | | | Eighth Fee Application 337.97 for 100% Reimbursement of Expenses for Period of February 1, 2012 - February 29, 2012 | 3320-000 | | | 4,614,443.15 |
| 05/31/12 | 1379 | Fox Rothschild LLP | 20% Holdback Second Interim Fee Application for Period of November 2011 - January 2012 [Docket No.: 437]  20% November 2011 $19,400.00  20% December 2011 $17,668.50 | 3210-000 | | 54,083.70 | 4,560,359.45 |

Subtotals :   $0.00   $67,626.52

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM   V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-12301 | |
| **Case Name:** | BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** | **-***2058 | |
| **Period Ending:** | 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 20% January 2012 $17,015.20 | | | | |
| 06/12/12 | 1380 | Fox Rothschild LLP | Tenth Fee Application for 80% Professional Fees and 100% Reimbursement of Expenses for Period of April 1, 2012 - April 30, 2012 [Docket No.: 522] | | | 106,516.86 | 4,453,842.59 |
| | | | Tenth Fee Application for Reimbursement of Expenses for Period of April 1, 2012 - April 30, 2012 | 3,744.86 | 3220-000 | | 4,453,842.59 |
| | | | Tenth Fee Application for 80% Professional Fees for Period of April 1, 2012 - April 30, 2012 | 102,772.00 | 3210-000 | | 4,453,842.59 |
| 06/12/12 | 1381 | Giuliano, Miller & Co., LLC | Tenth Fee Application for 80% Professional Fees and 100% Reimbursement of Expenses for Period of April 1, 2012 - April 30, 2012 [Docket No.: 521] | | | 26,019.91 | 4,427,822.68 |
| | | | Tenth Fee Application for 80% Professional Fees for Period of April 1, 2012 - April 30, 2012 | 25,304.80 | 3310-000 | | 4,427,822.68 |
| | | | Tenth Fee Application for 100% Reimbursement of Expenses for Period of April 1, 2012 - April 30, 2012 | 715.11 | 3320-000 | | 4,427,822.68 |
| 06/12/12 | 1382 | SIMPSON THACHER & BARTLETT LLP | Invoice No.: 327053 Professional Services & Reimbursement of Expenses for Period of 05/01/12 - 05/31/12 [Docket No.: 76] | | | 12,500.00 | 4,415,322.68 |
| | | | Professional Services for Period of 05/01/12 - 05/31/12 | 12,200.00 | 3991-000 | | 4,415,322.68 |
| | | | Reimbursement of Expenses for Period of 05/01/12 - 05/31/12 | 300.00 | 3992-000 | | 4,415,322.68 |
| 06/12/12 | 1383 | RPA ADVISORS, LLC | Professional Services and Reimbursement of Expenses for Period of March 16, 2012 - April 15, 2012 [Docket No.: 143] | | | 27,583.84 | 4,387,738.84 |
| | | | Professional Services for | 25,000.00 | 3991-000 | | 4,387,738.84 |

| | | | | Subtotals : | $0.00 | $172,620.61 | |

Exhibit 9

# Form 2

Page: 92

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** **-***2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of March 16, 2012 - April 15, 2012 | | | | |
| | | | Reimbursement of          2,583.84<br>Expenses for Period of<br>March 16, 2012 - April<br>15, 2012 | 3992-000 | | | 4,387,738.84 |
| 06/12/12 | 1384 | RPA ADVISORS, LLC | Professional Services and Reimbursement of Expenses for Period of April 16, 2012 - May 8, 2012 [Docket No.: 143] | | | 26,549.22 | 4,361,189.62 |
| | | | Professional Services for          19,166.67<br>Period of April 16, 2012 -<br>May 8, 2012 | 3991-000 | | | 4,361,189.62 |
| | | | Reimbursement of          7,382.55<br>Expenses for Period of<br>April 16, 2012 - May 8,<br>2012 | 3992-000 | | | 4,361,189.62 |
| 06/13/12 | 1385 | RPA ADVISORS, LLC | Fee Due Pursuant to Engagement Letter [Docket No.: 143] | | | 100,000.00 | 4,261,189.62 |
| 06/14/12 | {35} | United States Treasury | Refund of Form 940 for Period of December 2011 | 1224-000 | 817.35 | | 4,262,006.97 |
| 06/19/12 | 1386 | RPA ADVISORS, LLC | Professional Services & Reimbursement of Expenses for Period of 02/16/12 - 03/15/12 [Docket No.: 143] | | | 28,125.82 | 4,233,881.15 |
| | | | Professional Services for          25,000.00<br>Period of 02/16/12 -<br>03/15/12 | 3991-000 | | | 4,233,881.15 |
| | | | Reimbursement of          3,125.82<br>Expenses for Period of<br>02/16/12 - 03/15/12 | 3992-000 | | | 4,233,881.15 |
| 06/25/12 | 1387 | BEST LINE EQUIPMENT | Rental Contracts Ticket No.: 924443 BC 68" Lo Pro Bucket 4/30/12 - 5/08/12 $490.50  Ticket No.: 702282 JLG 800AJ $1,764.29 Credit Ticket No.: 1006716 JLG 800AJ 4/24/12 - 5/22/12 $4,142.00 | 2990-000 | | 2,709.42 | 4,231,171.73 |
| 06/25/12 | 1388 | MCDERMOTT WILL & EMERY LLP | Professional Fees and Reimbursement of Expenses Pursuant to Order [Docket No.: 497] | | | 44,156.19 | 4,187,015.54 |
| | | | Professional Fees 20%          42,183.23<br>November - December<br>2011, 100% January | 3210-000 | | | 4,187,015.54 |

Subtotals :          $817.35          $201,540.65

{} Asset reference(s)

Printed: 09/09/2020 12:26 PM     V.14.66

Exhibit 9

# Form 2

Page: 93

## Cash Receipts And Disbursements Record

**Case Number:** 11-12301
**Case Name:** BIONOL CLEARFIELD LLC

**Taxpayer ID #:** \*\*-\*\*\*2058
**Period Ending:** 09/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** \*\*\*\*\*\*8738 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2012 & 80% February -<br>March 2012 | | | | |
| | | | Reimbursement of        1,972.96<br>Expenses for January -<br>March 2012 | 3220-000 | | | 4,187,015.54 |
| 07/10/12 | {38} | ChemTreat, Inc. | Settlement of Preference [Demand] [Full<br>Demand Amount] | 1241-000 | 21,622.60 | | 4,208,638.14 |
| 07/12/12 | {38} | Megtec Systems, Inc. | Settlement of Preference [Demand Letter]<br>[Docket No.: 523] | 1241-000 | 7,000.00 | | 4,215,638.14 |
| 07/17/12 | 1389 | VERIZON | Account No.: 814 765-1937 019 54Y Invoice<br>re: February 2012 $146.30  Invoice re: March<br>2012 $101.20  Invoice re: April 2012 $387.83<br>Less $12.00 Late Fees charged in error<br>Invoice re: May 2012 $390.42  Less $16.11<br>Late Fees charged in error | 2420-000 | | 997.64 | 4,214,640.50 |
| 07/19/12 | {38} | McGladrey LLP | Settlement of Preference [Demand Letter]<br>[Docket No.: 569] | 1241-000 | 30,000.00 | | 4,244,640.50 |
| 07/23/12 | 1390 | PEPPER HAMILTON LLP | Professional Services and Reimbursement of<br>Expenses for Period of February 07, 2012 -<br>June 22, 2012 Pursuant to Order [Docket No.:<br>172] | | | 6,060.87 | 4,238,579.63 |
| | | | Invoice No.: 10758164        386.57<br>Professional Services for<br>Period of May 22, 2012 -<br>June 22, 2012 | 3991-000 | | | 4,238,579.63 |
| | | | Invoice No.: 10758164        75.00<br>Reimbursement of<br>Expenses for Period of<br>May 22, 2012 - June 22,<br>2012 | 3992-000 | | | 4,238,579.63 |
| | | | Invoice No.: 10736909        1,825.20<br>Professional Services for<br>Period of February 7,<br>2012 - February 9, 2012 | 3991-000 | | | 4,238,579.63 |
| | | | Invoice No.: 10742116        750.56<br>Professional Services for<br>Period of March 1, 2012<br>- March 29, 2012 | 3991-000 | | | 4,238,579.63 |
| | | | Invoice No.: 10747564        2,264.30<br>Professional Services for | 3991-000 | | | 4,238,579.63 |

Subtotals :                    $58,622.60        $7,058.51

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-12301 |
| **Case Name:** | BIONOL CLEARFIELD LLC |
| **Taxpayer ID #:** | **-***2058 |
| **Period Ending:** | 09/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | *****8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of April 2, 2012 - April 27, 2012 | | | | |
| | | | Invoice No.: 10747564          18.40 Reimbursement of Expenses for Period of April 2, 2012 - April 27, 2012 | 3992-000 | | | 4,238,579.63 |
| | | | Invoice No.: 10755004         740.84 Professional Services for Period of May 17, 2012 - May 18, 2012 | 3991-000 | | | 4,238,579.63 |
| 08/06/12 | {38} | American Yeast Corporation | Settlement of Preference [Demand Letter] [Docket No.: 569] | 1241-000 | 10,000.00 | | 4,248,579.63 |
| 08/06/12 | {38} | Lallemand Specialties, Inc. d/b/a L | Settlement of Preference [Demand Letter] [Docket No.: 569] | 1241-000 | 25,000.00 | | 4,273,579.63 |
| 08/07/12 | 1391 | CLEARFIELD MUNICIPAL AUTHORITY | Water Reading for Period of 04/05/12 - 05/08/12  Account No.: 011180 Water for Period of 04/05/12 - 05/08/12 $366.91 Account No.: 011179 Water for Period of 04/05/12 - 05/08/12 $181.41  Account No.: 011214 Water for Period of 04/05/12 - 05/08/12 $163.82 | 2990-000 | | 712.14 | 4,272,867.49 |
| 08/07/12 | 1392 | Giuliano, Miller & Co., LLC | 20% Holdback Third Interim Fee Application for Period of February 2012 - April 2012 [Docket No.: 521] | 3310-000 | | 24,595.00 | 4,248,272.49 |
| 08/07/12 | 1393 | Fox Rothschild LLP | 20% Holdback Third Interim Fee Application for Period of February 2012 - April 2012 [Docket No.: 522] | 3210-000 | | 73,860.28 | 4,174,412.21 |
| 08/07/12 | 1394 | Fox Rothschild LLP | Eleventh Fee Application - 80% Professional Fees & 100% Expenses for Period of May 1, 2012 - May 29, 2012 [Docket No.: 526] | | | 57,181.33 | 4,117,230.88 |
| | | | Eleventh Fee Application      8,518.13 - Reimbursement of Expenses for Period of May 1, 2012 - May 29, 2012 | 3220-000 | | | 4,117,230.88 |
| | | | Eleventh Fee Application     48,663.20 - 80% Professional Fees for Period of May 1, 2012 - May 29, 2012 | 3210-000 | | | 4,117,230.88 |

| | | | | Subtotals : | $35,000.00 | $156,348.75 | |

Exhibit 9

## Form 2

Page: 95

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| **Taxpayer ID #:** \*\*-\*\*\*2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | \*\*\*\*\*\*8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/12 | 1395 | Giuliano, Miller & Co., LLC | Eleventh Fee Application - 80% Professional Fees & 100% Expenses for Period of May 1, 2012 - May 29, 2012 [Docket No.: 498] | | | 24,102.87 | 4,093,128.01 |
| | | | Eleventh Fee Application    23,802.80 - 80% Professional Fees for Period of May 1, 2012 - May 29, 2012 | 3310-000 | | | 4,093,128.01 |
| | | | Eleventh Fee Application    300.07 - 100% Expenses for Period of May 1, 2012 - May 29, 2012 | 3320-000 | | | 4,093,128.01 |
| 08/08/12 | 1396 | Cousins Chipman & Brown LLP | Third and Final Application for Compensation and Reimbursement of Expenses for Period of January 13, 2012 - July 2, 2012 [Docket No.: 525] | | | 28,014.35 | 4,065,113.66 |
| | | | Third and Final    25,371.00 Application for Compensation for Period of January 13, 2012 - July 2, 2012 | 3210-000 | | | 4,065,113.66 |
| | | | Third and Final    2,643.35 Application for Reimbursement of Expenses for Period of January 13, 2012 - July 2, 2012 | 3420-000 | | | 4,065,113.66 |
| 08/08/12 | 1397 | MCDERMOTT WILL & EMERY LLP | Monthly, Interim & Final Fee Application for Compensation and Reimbursement of Expenses for Period of July 20, 2011 - June 30, 2012 [Docket No.: 526] | | | 45,894.93 | 4,019,218.73 |
| | | | Compensation for    40,636.00 Professional Fees for Period of April 1, 2012 - June 30, 2012 | 3210-000 | | | 4,019,218.73 |
| | | | Reimbursement of    629.53 Expenses for Period of April 1, 2012 - June 30, 2012 | 3220-000 | | | 4,019,218.73 |
| | | | 20% Balance re:    4,629.40 Compensation for | 3210-000 | | | 4,019,218.73 |

| | | | Subtotals : | | $0.00 | $98,012.15 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 96

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Professional Fees for period of February 1, 2012 - March 31, 2012 | | | | |
| 08/13/12 | {38} | Univar USA Inc | Settlement of Preference {Demand Letter] [Docket No.: 569] | 1241-000 | 12,000.00 | | 4,031,218.73 |
| 08/14/12 | {38} | Deloitte Tax LLP | Settlement of Preference [Demand Letter] [Docket No.: 569] | 1241-000 | 16,000.00 | | 4,047,218.73 |
| 08/14/12 | {38} | SAL Chemical Company | Settlement of Preference [Demand Letter] [Docket No.: 569] | 1241-000 | 5,000.00 | | 4,052,218.73 |
| 08/22/12 | {38} | Grainger | Settlement of Preference [Demand Letter] [Docket No.: 569] | 1241-000 | 8,000.00 | | 4,060,218.73 |
| 08/28/12 | {38} | Wilson Sonsini Goodrich & Rosati | Settlement of Preference [Demand Letter] [Docket No.: 569] | 1241-000 | 15,000.00 | | 4,075,218.73 |
| 09/06/12 | | Fox Rothschild, LLP | Return Funds for Expenses re: Eleventh Fee Application for Period of May 1, 2012 - May 29, 2012 Fox Inadvertently included previously paid Expenses from April 2012 Invoice in the total of May 2012 Expenses | 3220-000 | | -3,953.20 | 4,079,171.93 |
| 09/11/12 | | Transfer to Acct # xxxxxx9351 | Transfer of Preference Funds from Acct No.: 7527078738 to 7527079351 | 9999-000 | | 149,622.60 | 3,929,549.33 |
| 09/13/12 | 1398 | MASCHMEYER KARALIS P. C. | Second Fee Application for Professional Fees and Reimbursement of Expenses for Period of April 1, 2012 - July 31, 2012 [Docket No.: 543] | | | 10,322.55 | 3,919,226.78 |
| | | | Second Fee Application for Compensation of Professional Fees for Period of April 1, 2012 - July 31, 2012                 10,046.25 | 3210-000 | | | 3,919,226.78 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of April 1, 2012 - July 31, 2012                 276.30 | 3220-000 | | | 3,919,226.78 |
| 09/20/12 | {38} | Victory Energy Operations | Settlement of Preference Pursuant to Agreement [Demand Letter] [Docket No.: 569] | 1241-000 | 15,000.00 | | 3,934,226.78 |
| 09/20/12 | {38} | GM McCrossin, Inc | Settlement of Preference [Demand Letter] 1st Installment [Docket No.: 569] | 1241-000 | 20,000.00 | | 3,954,226.78 |
| 09/27/12 | {38} | The Andersons Inc | Settlement of Preference [Demand Letter] [Docket No.: 569] | 1241-000 | 7,500.00 | | 3,961,726.78 |

Subtotals :                 $98,500.00                 $155,991.95

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-12301 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BIONOL CLEARFIELD LLC | | | **Bank Name:** | Capital One Bank |
| | | | | **Account:** | ******8738 - Checking Account |
| Taxpayer ID #: | **-***2058 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| Period Ending: | 09/09/20 | | | **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/27/12 | {38} | Fastenal Company | Settlement of Preference [Demand Letter] [Docket No.: 523] | 1241-000 | 3,500.00 | | 3,965,226.78 |
| 09/27/12 | {38} | Arthur J. Gallagher Risk Management | Settlement of Preference [Demand Letter] [Docket No.: 569] | 1241-000 | 1,500.00 | | 3,966,726.78 |
| 10/01/12 | {38} | Mahaffey Laboratory, LTD | Settlement of Preference [Demand Letter] [Docket No.: 523] | 1241-000 | 2,000.00 | | 3,968,726.78 |
| 10/04/12 | {38} | BRT, Inc | Settlement of Preference [Demand Letter] [Docket No.: 569] | 1241-000 | 24,000.00 | | 3,992,726.78 |
| 10/04/12 | {1} | Pennsylvania Grain Processing LLC | Non-Estate Funds Wired in 11-12301 re: Completion of Sale of Land for 250 Technology Drive, Clearfield County, PA | 1280-000 | 97,659.61 | | 4,090,386.39 |
| 10/16/12 | {38} | Clearfield Electric, Inc | Settlement of Preference [Demand Letter] [Docket No.: 523] | 1241-000 | 2,479.50 | | 4,092,865.89 |
| 10/16/12 | {38} | Solution BioSciences, Inc | Settlement of Preference [Demand Letter] 1st Installment [Docket No.: 569] | 1241-000 | 1,075.00 | | 4,093,940.89 |
| 10/18/12 | {38} | G.M. McCrossin, Inc. | Settlement of Preference [Demand Letter] 2nd Installment [Docket No.: 569] | 1241-000 | 20,000.00 | | 4,113,940.89 |
| 10/23/12 | 1399 | Intralinks, Inc. | Workspace Term Extension Fees for Period of 02/29/12 - 05/28/12  Invoice No.: J10211611 $1,175.83  Invoice No.: J10207773 $1,175.83 | 2990-000 | | 2,351.66 | 4,111,589.23 |
| 11/05/12 | {1} | Pennsylvania Grain Processing LLC | Release of Excess Real Estate Taxes Held re: Sale of 250 Technology Drive, Clearfield Borough, Clearfield County, PA [Docket No.: 454] | 1280-000 | 766.94 | | 4,112,356.17 |
| 11/05/12 | {38} | KSI Conveyors, Inc | Settlement of Adversary No.: 12-50890 [Docket No.: 523] | 1241-000 | 6,000.00 | | 4,118,356.17 |
| 11/05/12 | {38} | Blair County Oil & Supply, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 523] | 1241-000 | 1,000.00 | | 4,119,356.17 |
| 11/07/12 | | Arthur J Gallagher Risk Mgmt Servic | Audit Premium Refund Invoice No.: 314466 Workers Comp Policy ENWCC0001901 $10,750.00  Invoice No.: 314469 Automobile Policy CAB003745001 $127.04  Invoice No.: 314474 Umbrella Policy ULP003745101 $2,453.68  Invoice No.: 314472 GL EPO003744401 $2,572.50 | | 15,903.22 | | 4,135,259.39 |
| | {34} | | Audit Premium Refund          10,750.00 Invoice No.: 314466 Workers Comp Policy ENWCC0001901 | 1229-000 | | | 4,135,259.39 |

| | | Subtotals : | $175,884.27 | $2,351.66 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 98

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-12301 | |
| **Case Name:** BIONOL CLEARFIELD LLC | |
| | |
| **Taxpayer ID #:** **-***2058 | |
| **Period Ending:** 09/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | *****8738 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Arthur J. Gallagher Risk Mgmt Service | Audit Premium Refund 127.04<br>Invoice No.: 314469<br>Automobile Policy<br>CAB003745001 | 2420-000 | | | 4,135,259.39 |
| | | Arthur J. Gallagher Risk Mgmt Service | Audit Premium Refund 2,453.68<br>Invoice No.: 314474<br>Umbrella Policy<br>ULP003745101 | 2420-000 | | | 4,135,259.39 |
| | | Arthur J. Gallagher Risk Mgmt Service | Audit Premium Refund 2,572.50<br>Invoice No.: 314472<br>General Liability Policy<br>EPO003744401 | 2420-000 | | | 4,135,259.39 |
| 11/14/12 | {38} | Bryce Saylor & Sons, Inc | Settlement of Adversary No.: 12-50882 [1 of 4 Installments] [Docket No.: 523] | 1241-000 | 2,500.00 | | 4,137,759.39 |
| 11/19/12 | {38} | Solution BioSciences, Inc | Setttlement of Preference [Demand Letter] 2nd Installment [Docket No.: 569] | 1241-000 | 1,075.00 | | 4,138,834.39 |
| 11/28/12 | 1400 | Pennsylvania Grain Processing LLC | Expenses for Invoices prior to 05/08/12 | | | 3,016.81 | 4,135,817.58 |
| | | | Trustee Portion $363.87 363.87<br>re: Closing Access<br>Northeast ($1,410.00) | 2990-000 | | | 4,135,817.58 |
| | | | Trustee Portion $122.14 122.14<br>re: Canon Financial<br>Services, Inc. ($203.57) | 2990-000 | | | 4,135,817.58 |
| | | | Trustee Portion 2,286.32<br>$2,286.32 re: RJ<br>Corman ($8,859.50) | 2990-000 | | | 4,135,817.58 |
| | | | Trustee Portion $131.18 131.18<br>re: Thinking Phones<br>$508.32 | 2990-000 | | | 4,135,817.58 |
| | | | Trustee Portion $113.30 113.30<br>re: GTS-Welco ($186.86) | 2990-000 | | | 4,135,817.58 |
| 12/06/12 | 1401 | Giuliano, Miller & Co., LLC | Twelfth Fee Application - 80% Professional Fees & 100% Expenses for Period of June 1, 2012 - June 30, 2012 [Docket No.: 560] | | | 13,354.27 | 4,122,463.31 |
| | | | Twelfth Fee Application - 12,018.60<br>80% Professional Fees<br>for Period of June 1,<br>2012 - June 30, 2012 | 3310-000 | | | 4,122,463.31 |
| | | | Twelfth Fee Application - 1,335.67 | 3320-000 | | | 4,122,463.31 |

| | | | | Subtotals : | $3,575.00 | $16,371.08 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-12301 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BIONOL CLEARFIELD LLC | | Bank Name: | Capital One Bank |
| | | | Account: | ******8738 - Checking Account |
| Taxpayer ID #: | **-***2058 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 100% Expenses for<br>Period of June 1, 2012 -<br>June 30, 2012 | | | | |
| 12/10/12 | {38} | Bryce Saylor & Sons, Inc | Settlement of Adversary No.: 12-50882 [2 of 4<br>Installments] [Docket No.: 523] | 1241-000 | 2,500.00 | | 4,124,963.31 |
| 12/11/12 | {38} | Solution BioSciences, Inc | Setttlement of Preference [Demand Letter] 3rd<br>Installment [Docket No.: 569] | 1241-000 | 1,075.00 | | 4,126,038.31 |
| 12/27/12 | {38} | Bearing Distributors, Inc. d/b/a BD | Settlement of Adversary No.: 12-50880 [Docket<br>No.: 586] | 1241-000 | 8,000.00 | | 4,134,038.31 |
| 12/27/12 | {38} | Legion Security Services | Settlement of Adversary No.: 12-50891 [Docket<br>No.: 586] | 1241-000 | 9,200.00 | | 4,143,238.31 |
| 01/03/13 | {38} | Best Line Leasing Inc | Settlement of Adversary No.: 12-50881 [Docket<br>No.: 586] | 1241-000 | 4,868.23 | | 4,148,106.54 |
| 01/14/13 | {38} | MPW Industrial Services, Inc | Settlement of Adversary No.: 12-50892 [Docket<br>No.: 586] | 1241-000 | 20,000.00 | | 4,168,106.54 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 4,168,166.53 | -59.99 |
| 02/18/13 | 1293 | BILL MEHOK | Dunhams Sports - Reimbursement for Office<br>Supplies - Stop Payment 11/21/12<br>Stopped: check issued on 03/24/12 | 2990-005 | | -59.99 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | 10,977,207.95 | 10,977,207.95 | $0.00 |
| | | Less: Bank Transfers | | 673,973.97 | 4,609,849.25 | |
| | | Subtotal | | 10,303,233.98 | 6,367,358.70 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | NET Receipts / Disbursements | | $10,303,233.98 | $6,367,358.70 | |

Exhibit 9

# Form 2

Page: 100

## Cash Receipts And Disbursements Record

| Case Number: | 11-12301 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BIONOL CLEARFIELD LLC | | Bank Name: | Capital One Bank |
| | | | Account: | ******9165 - Checking - Trustee Comm |
| Taxpayer ID #: | **-***2058 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 09/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/15/12 | | Transfer from Acct # xxxxxx8738 | Transfer of Funds from Pennsylvania Grain Processing LLC for payment of Trustee Compensaion re: Sale of 250 Technology Drive, Clearfield, PA | 9999-000 | 292,060.12 | | 292,060.12 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 292,060.12 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **292,060.12** | **292,060.12** | **$0.00** |
| Less: Bank Transfers | 292,060.12 | 292,060.12 |
| **Subtotal** | **0.00** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 101

## Cash Receipts And Disbursements Record

| Case Number: | 11-12301 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BIONOL CLEARFIELD LLC | | Bank Name: | Capital One Bank |
| | | | Account: | ******9351 - Preference Account |
| Taxpayer ID #: | **-***2058 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/12 | | Transfer from Acct # xxxxxx8738 | Transfer of Preference Funds from Acct No.: 7527078738 to 7527079351 | 9999-000 | 149,622.60 | | 149,622.60 |
| 01/10/13 | {38} | Bryce Saylor & Sons, Inc | Settlement of Adversary No.: 12-50882 [3 of 4 Installments] [Docket No.: 523] | 1241-000 | 2,500.00 | | 152,122.60 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 152,122.60 | 0.00 |

|  | | ACCOUNT TOTALS | 152,122.60 | 152,122.60 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 149,622.60 | 152,122.60 | |
| | | **Subtotal** | **2,500.00** | **0.00** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$2,500.00** | **$0.00** | |

| Net Receipts : | 38,488,702.72 |
|---|---|
| Plus Gross Adjustments : | 90,715.80 |
| Net Estate : | $38,579,418.52 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******4066** | 25,009,970.13 | 29,626,453.87 | 0.00 |
| **Checking # ******4067** | 0.00 | -4,134.49 | 0.00 |
| **Checking # ******4068** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******65-65** | 3,172,998.61 | 0.00 | 0.00 |
| **Checking # ****-******65-66** | 0.00 | 2,499,024.64 | 0.00 |
| **Checking # ******8738** | 10,303,233.98 | 6,367,358.70 | 0.00 |
| **Checking # ******9165** | 0.00 | 0.00 | 0.00 |
| **Checking # ******9351** | 2,500.00 | 0.00 | 0.00 |
| | $38,488,702.72 | $38,488,702.72 | $0.00 |

Printed: 09/09/2020 12:26 PM    V.14.66